# IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | |
|---|---|
| **SANTANDER CONSUMER USA INC.,**<br>　　　　　Plaintiff and Counter-Defendant,<br><br>v.<br><br>**TATE'S AUTO CENTER OF WINSLOW, INC.,**<br>　　　Defendant and Counter-Plaintiff. | CIVIL ACTION NUMBER<br>**3:17-CV-01717-B** |

---

## PLAINTIFF'S FIRST AMENDED COMPLAINT

---

TO THE HONORABLE COURT:

Plaintiff Santander Consumer USA Inc. ("Santander") files this First Amended Complaint against Defendant Tate's Auto Center of Winslow, Inc. ("TACW") and in support thereof respectfully shows the Court the following:

### I.　　PARTIES

1.　　Plaintiff is a corporation in good standing organized under the laws of the state of Illinois with its principal place of business in Dallas County, Texas.

2.　　Defendant is a corporation organized under the laws of the State of New Mexico, with its principal place of business located at 2400 E. Route 66, Winslow, Arizona 86047. Defendant has appeared generally in this proceeding through counsel.

### II.　　JURISDICTION AND VENUE

3.　　Plaintiff is a resident and citizen of Dallas County, Texas and originally filed suit against Defendant in the state district courts of Dallas County, Texas. Defendant removed the state court matter to the Northern District of Texas on June 29, 2017.

**PLAINTIFF'S FIRST AMENDED COMPLAINT**　　　　　　　　　　　　　　　Page 1 of 9

4.     This court has jurisdiction over the subject matter of this dispute pursuant to 28 USC § 1332(a)(1) as the parties are citizens of different states and the amount in controversy exceeds $75,000.00. This Court has jurisdiction over the parties to this case as both parties have generally appeared in this proceeding.

5.     Defendant alleged in its removal pleadings, and Plaintiff has not challenged, that venue for this proceeding is proper in this District.

### III.     FACTUAL BACKGROUND

6.     Plaintiff is in the business of buying automobile retail installment sales contracts from automobile dealers such as Defendant.

7.     Plaintiff and Defendant entered into two separate "umbrella agreements" governing their relationship regarding the purchase of retail installment sales contracts for automobiles: (1) the Non-Recourse Dealer Retail Agreement for the Santander Consumer USA portfolio (the "SCUSA Agreement") and, (2) the Non-Recourse Master Dealer Agreement for the "Chrysler Capital" portfolio (the "CCAP Agreement"). The parties operate under these two separate but similar agreements.

### A.     THE SCUSA AGREEMENT CLAIMS

*APS CLAIMS*:

8.     Under the SCUSA Agreement, Defendant agrees to pay to Plaintiff the amount collected for Additional Products and Services ("APS") sold by Defendant to the retail customer as part of a contract subsequently sold to Plaintiff in each case where the APS is canceled after the sale of the contract to Plaintiff. Agreement at §6(C). Among others, Defendant sold 233 contracts to Plaintiff in which the APS was subsequently canceled but Defendant failed to pay Plaintiff the value of the canceled APS (the "APS Contracts"). Despite written demand, Defendant has failed

to tender the amount owed Plaintiff for canceled APS. A list of the APS Contracts is attached hereto as EXHIBIT 1. The total amount due and owing by Defendant to Plaintiff for the APS Contracts is $246,251.02.

*MISSING EQUIPMENT CONTRACT REPURCHASE CLAIMS:*

9.      Under the SCUSA Agreement, Defendant may submit proposals to sell/assign certain retail installment sales contracts to Plaintiff. As part of the proposal process, Defendant makes certain representations to Plaintiff regarding, among other things, the condition of the vehicle and equipment options included with the vehicle that is the subject of the contract. SCUSA Agreement at §8(J).

10.      Among others, Defendant entered into 40 separate Retail Installment Sales Contracts (the "Missing Equipment Contracts") and assigned those Missing Equipment Contracts to Plaintiff.  A list of the Missing Equipment Contracts at issue in this suit is attached hereto as EXHIBIT 2. For each of those Missing Equipment Contracts, Defendant misrepresented to Plaintiff the equipment options included with the vehicles by identifying equipment options that were not in fact included with the vehicles. Defendant intentionally communicated the misrepresentation to Plaintiff, causing Plaintiff to rely on the misrepresentations, purchase the Missing Equipment Contracts for an amount greater than it would have otherwise paid (or would not have purchased at all) and causing significant financial harm to Plaintiff.

11.      The misrepresentations identified above violated the Defendant's warranty under SCUSA Agreement §8(J). Because of the breach of Defendant's warranties as described above, Defendant is required by the terms of the SCUSA Agreement to repurchase the Missing Equipment Contracts and/or to pay Plaintiff the current payoff amount of each of the subject contracts. SCUSA Agreement at §13(A). Despite written demand by Plaintiff, Defendant has failed and refused to

repurchase the Missing Equipment Contracts. The repurchase price of the Missing Equipment Contracts is $507,825.66.

*DEALER PARTICIPATION CLAIMS*:

12.     In addition, Defendant entered into 80 Retail Installment Sale Contracts (the "Dealer Participation Contracts") and assigned those Dealer Participation Contracts to Plaintiff. A list of the Dealer Participation Contracts at issue in this suit is attached hereto as EXHIBIT 3. For the Dealer Participation Contracts, Defendant has retained funds as a Dealer Participation that are due and payable to Santander. SCUSA Agreement at §13(D).

13.     Because of the breach of Defendant's obligations as described above, Defendant is required to pay Plaintiff the value of the improperly withheld dealer participation amounts on the subject contract. Despite written demand by Plaintiff, Defendant has failed and refused to pay Plaintiff the value of the improperly withheld dealer participation amounts. The amount due on the Dealer Participation Contracts is $22,082.54.

*REPURCHASE/UNWIND CLAIMS*:

14.     Pursuant to the SCUSA Agreement, for each contract assigned to Plaintiff by Defendant; Defendant represents and warrants that the customer identify, employment, income, and other credit information is true and accurate. SCUSA Agreement at §8(H), (K), and (L), and § 13. For 2 contracts, Defendant misrepresented the customer's income, employment, other credit information; and/or customer identifying information such as social security number. A true and correct copy of the list of Repurchase/Unwind contracts is attached hereto as EXHIBIT 4.

15.     For its breach of representation/warranty, Defendant is required to repurchase the subject contracts. SCUSA Agreement at §13. The total repurchase amount for the Unwind Contracts is $38,832.53.

**PLAINTIFF'S FIRST AMENDED COMPLAINT**                                    Page 4 of 9

### B.    THE CCAP AGREEMENT CLAIMS

_APS CLAIMS_:

8.      Under the CCAP Agreement, Defendant agrees to pay to Plaintiff the amount collected for Additional Products and Services ("APS") sold by Defendant to the retail customer as part of a contract subsequently sold to Plaintiff in each case where the APS is canceled after the sale of the contract to Plaintiff. Agreement at §6(C). Among others, Defendant sold 450 contracts to Plaintiff in which the APS was subsequently canceled but Defendant failed to pay Plaintiff the value of the canceled APS (the "APS Contracts"). Despite written demand, Defendant has failed to tender the amount owed Plaintiff for canceled APS. A list of the APS Contracts is attached hereto as EXHIBIT 5. The total amount due and owing by Defendant to Plaintiff for the APS Contracts is $365,230.37.

### _MISSING EQUIPMENT CONTRACT REPURCHASE CLAIMS:_

9.      Under the CCAP Agreement, Defendant may submit proposals to sell/assign certain retail installment sales contracts to Plaintiff. As part of the proposal process, Defendant makes certain representations to Plaintiff regarding, among other things, the condition of the vehicle and equipment options included with the vehicle that is the subject of the contract. CCAP Agreement at §9(h).

10.     Among others, Defendant entered into 6 separate Retail Installment Sales Contracts (the "Missing Equipment Contracts") and assigned those Missing Equipment Contracts to Plaintiff.  A list of the Missing Equipment Contracts at issue in this suit is attached hereto as EXHIBIT 6. For each of those Missing Equipment Contracts, Defendant misrepresented to Plaintiff the equipment options included with the vehicles by identifying equipment options that were not in fact included with the vehicles. Defendant intentionally communicated the

misrepresentation to Plaintiff, causing Plaintiff to rely on the misrepresentations, purchase the Missing Equipment Contracts for an amount greater than it would have otherwise paid (or would not have purchased at all) and causing significant financial harm to Plaintiff.

11.     The misrepresentations identified above violated the Defendant's warranty under CCAP Agreement §9(h). Because of the breach of Defendant's warranties as described above, Defendant is required by the terms of the CCAP Agreement to repurchase the Missing Equipment Contracts and/or to pay Plaintiff the current payoff amount of each of the subject contracts. CCAP Agreement at §7. Despite written demand by Plaintiff, Defendant has failed and refused to repurchase the Missing Equipment Contracts. The repurchase price of the Missing Equipment Contracts is $59,221.23.

### *DEALER PARTICIPATION CLAIMS*:

12.     In addition, Defendant entered into 41 Retail Installment Sale Contracts (the "Dealer Participation Contracts") and assigned those Dealer Participation Contracts to Plaintiff. A list of the Dealer Participation Contracts at issue in this suit is attached hereto as EXHIBIT 7. For the Dealer Participation Contracts, Defendant has retained funds as a Dealer Participation that are due and payable to Santander. CCAP Agreement §13(D).

13.     Because of the breach of Defendant's obligations as described above, Defendant is required to pay Plaintiff the value of the improperly withheld dealer participation amounts on the subject contract. Despite written demand by Plaintiff, Defendant has failed and refused to pay Plaintiff the value of the improperly withheld dealer participation amounts. The amount due on the Dealer Participation Contracts is $26,379.64.

### *REPURCHASE/UNWIND CLAIMS*:

14.     Pursuant to the CCAP Agreement, for each contract assigned to Plaintiff by

Defendant; Defendant represents and warrants that the customer identify, employment, income, and other credit information is true and accurate. SCUSA Agreement at §9(a), (d), (j), and (k), and § 7. For 2 contracts, Defendant misrepresented the customer's income, employment, other credit information; and/or customer identifying information such as social security number. A true and correct copy of the list of Repurchase/Unwind contracts is attached hereto as EXHIBIT 8.

For its breach of representation/warranty, Defendant is required to repurchase the subject contracts. CCAP Agreement at §13. The total repurchase amount for the Unwind Contracts is $41,880.20.

## IV.     CAUSES OF ACTION

### *BREACH OF CONTRACT*

15.     Plaintiff and Defendant have two separate Agreements with respect to the purchase of contracts by Plaintiff and, where applicable, the repurchase of such contracts by Defendant. Plaintiff purchased the Contracts at issue based on representations by Defendant. Because Defendant's representations regarding the vehicles and/or customers as more fully described above were false, and amounts due Plaintiff by Defendant have not been paid regarding APS and Dealer Participation, the terms of the Agreements expressly require Defendant to repurchase the Contracts and pay the amounts due.

16.     Despite full performance under the Agreements by Plaintiff, and written demand, Defendant has failed to repurchase the Unwind Contracts or Missing Equipment Contracts, and failed to pay the amounts due for the APS Contracts and the Dealer Participation Contracts, thereby breaching the Agreements. As a result of Defendant's breaches, Plaintiff has suffered damages in the total amount of $1,307,703.19.

## V.     ATTORNEYS' FEES, COSTS,
## PRE-JUDGMENT AND POST-JUDGMENT INTEREST

17.    Plaintiff is further entitled to an award of its reasonable and necessary attorneys' fees (at trial and on appeal) for services rendered services pursuant to Section 38.001 of the Texas Civil Practice and Remedies Code and the express language of the SCUSA Agreement at §§13(A) and 31, and the CCAP Agreement at §§ 7 and 18(j).

18.    In addition to reimbursement of its attorneys' fees, Plaintiff is entitled to costs of court, pre-judgment interest, and post-judgment interests at the highest rates allowed by law.

## VI.    CONDITIONS PRECEDENT

19.    All conditions precedent to bringing this cause of action have been performed by Plaintiff or have occurred.

## VII.    PRAYER

Plaintiff prays that Defendant be cited to appear and answer herein, and that the Court grant the following relief to Plaintiff:

a)    Actual and consequential damages in an amount of at least $1,307,703.19;

b)    Costs of suit, including reasonable attorneys' fees;

c)    Pre-judgment and post-judgment interest at the highest rates allowed by law; and

d)    Such other and further relief, both at law and in equity, to which Plaintiff may be justly entitled.

Respectfully submitted,

**ROWLETT HILL COLLINS LLP**

*Everett New*
_____

Everett New (*of Counsel*)
**State Bar No. 24046518**
Donald E. Hill
**State Bar No. 24007364**
6060 N. Central Expressway, Suite 500
Dallas, TX 75206
(214) 800-3492
(214) 292-1168 (fax)
dhill@rowletthill.com
enew@rowletthill.com

ATTORNEYS FOR PLAINTIFF/COUNTER-
DEFENDANT SANTANDER CONSUMER
USA INC.

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the above and foregoing document has been served upon all attorneys of record by e-mail through the Northern District of Texas ECF system on this 9th day of February 2018.

*Everett New*
_____

Everett New (*of Counsel*)

Exhibit 1

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73492573 | Shinowa Gooday | Repossession | $ - | $ 2,875.99 | $ - | $ - | $ 2,875.99 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73826445 | Gladys Massey | Repossession | $ - | $ 2,845.79 | $ - | $ - | $ 2,845.79 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73315043 | James Fenton | Repossession | $ - | $ 2,777.26 | $ - | $ - | $ 2,777.26 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73433646 | Jonathan Tenorio | Repossession | $ 703.42 | $ 2,025.31 | $ - | $ - | $ 2,728.73 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73257168 | Juda Mitchell | Repossession | $ - | $ 2,694.67 | $ - | $ - | $ 2,694.67 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73934223 | Dion Henry | Repossession | $ 737.20 | $ 1,938.72 | $ - | $ - | $ 2,675.92 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73768084 | Sheldon Spencer | Repossession | $ - | $ 2,645.05 | $ - | $ - | $ 2,645.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73918486 | Summer Dazen | Repossession | $ - | $ 2,606.73 | $ - | $ - | $ 2,606.73 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73481224 | Paulina Lavender | Repossession | $ - | $ 2,586.31 | $ - | $ - | $ 2,586.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73482001 | Dick Begay | Repossession | $ 565.19 | $ 1,991.16 | $ - | $ - | $ 2,556.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73543771 | Jeremy Nez | Repossession | $ 754.74 | $ 1,795.29 | $ - | $ - | $ 2,550.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73868028 | Bridget Williams | Repossession | $ - | $ 2,505.98 | $ - | $ - | $ 2,505.98 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73810433 | Kryseynthia Begay | Repossession | $ - | $ 2,502.72 | $ - | $ - | $ 2,502.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73707665 | Amy Nez | Repossession | $ 708.86 | $ 1,782.04 | $ - | $ - | $ 2,490.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73916827 | Herbert Billie | Repossession | $ - | $ 2,455.60 | $ - | $ - | $ 2,455.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74085436 | Nolson Scott | Repossession | $ - | $ 2,453.32 | $ - | $ - | $ 2,453.32 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73904133 | Cheyanne Lee | Repossession | $ - | $ 2,444.43 | $ - | $ - | $ 2,444.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74026764 | Spencer Baker | Repossession | $ - | $ 2,434.25 | $ - | $ - | $ 2,434.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71218914 | Annie Slim | Repossession | $ - | $ 2,418.30 | $ - | $ - | $ 2,418.30 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73266926 | George Norcross | Repossession | $ - | $ 2,384.71 | $ - | $ - | $ 2,384.71 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73772238 | Niomica Masaquaptwa | Repossession | $ - | $ 2,368.07 | $ - | $ - | $ 2,368.07 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73494352 | Alvin Chester | Repossession | $ - | $ 2,357.20 | $ - | $ - | $ 2,357.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74243914 | Lorraine Curley | Repossession | $ - | $ 2,322.74 | $ - | $ - | $ 2,322.74 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72223855 | Ray Johnson | Repossession | $ - | $ 2,305.90 | $ - | $ - | $ 2,305.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73936921 | Michael Standing | Repossession | $ - | $ 2,304.02 | $ - | $ - | $ 2,304.02 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73193719 | Elvis Jones | Repossession | $ - | $ 2,282.60 | $ - | $ - | $ 2,282.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73654260 | Cletis Vanwinkle | Repossession | $ - | $ 2,279.80 | $ - | $ - | $ 2,279.80 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73570487 | Carlton Davis | Repossession | $ 692.88 | $ 1,580.32 | $ - | $ - | $ 2,273.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73741966 | Terrlene Tsaipi | Repossession | $ 653.04 | $ 1,619.44 | $ - | $ - | $ 2,272.48 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74052876 | Forsythia Holyan | Repossession | $ - | $ 2,260.61 | $ - | $ - | $ 2,260.61 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73951001 | Carleta Nezzie | Repossession | $ - | $ 2,229.41 | $ - | $ - | $ 2,229.41 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73242000 | Jaron Chaat | Repossession | $ - | $ 2,215.00 | $ - | $ - | $ 2,215.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73159571 | Herbert Bitsinnie | Repossession | $ 644.47 | $ 1,558.07 | $ - | $ - | $ 2,202.54 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73260379 | Tyrone Henry | Repossession | $ 760.11 | $ 1,438.77 | $ - | $ - | $ 2,198.88 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 75026853 | Brando Peaches | Repossession | $ - | $ 2,170.00 | $ - | $ - | $ 2,170.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73508387 | Darreld Benally | Repossession | $ - | $ 2,153.90 | $ - | $ - | $ 2,153.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73915563 | Margaret Yazzie | Repossession | $ - | $ 2,151.50 | $ - | $ - | $ 2,151.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74082637 | Anita Nezzie | Repossession | $ 551.04 | $ 1,591.71 | $ - | $ - | $ 2,142.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72158487 | Tyrone Begay | Repossession | $ - | $ 2,142.60 | $ - | $ - | $ 2,142.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73242843 | Larissa Benally | Repossession | $ - | $ 2,138.95 | $ - | $ - | $ 2,138.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73626812 | Agnes Davis | Repossession | $ - | $ 2,074.08 | $ - | $ - | $ 2,074.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73211132 | Julianna Yazzie | Repossession | $ - | $ 2,064.44 | $ - | $ - | $ 2,064.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53502812 | Helen Tso | Repossession | $ 607.39 | $ 1,456.61 | $ - | $ - | $ 2,064.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73681207 | Marita Gloniiziinii | Repossession | $ - | $ 2,058.05 | $ - | $ - | $ 2,058.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74126464 | Christine Hawkins | Repossession | $ - | $ 2,028.02 | $ - | $ - | $ 2,028.02 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74082212 | Christopher Towne | Repossession | $ - | $ 2,025.24 | $ - | $ - | $ 2,025.24 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73692848 | Dennison Hoskie | Repossession | $ - | $ 2,017.05 | $ - | $ - | $ 2,017.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70287538 | Charlotte Belone | Repossession | $ - | $ 2,015.55 | $ - | $ - | $ 2,015.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50161762 | Miranda Brown | Repossession | $ 777.14 | $ 672.96 | $ 551.71 | $ - | $ 2,001.81 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74052162 | Rafealita Littleben | Repossession | $ - | $ 2,001.56 | $ - | $ - | $ 2,001.56 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73306323 | Abbie Stoney | Repossession | $ - | $ 1,993.00 | $ - | $ - | $ 1,993.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|------|---------------|------------------------------|---------------|---------------|------------------------|------------------------------|-------------------------|-------------|---------------|-------------|------------|
| 73822237 | Ella Mike | Repossession | $ 642.57 | $ 1,307.83 | $ - | $ - | $ 1,950.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74994007 | Florentina Johnson | Repossession | $ - | $ 1,933.70 | $ - | $ - | $ 1,933.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72312331 | Shaniqua Bigman | Repossession | $ - | $ 1,925.95 | $ - | $ - | $ 1,925.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73451680 | Chentel Charley | Repossession | $ - | $ 1,828.40 | $ - | $ - | $ 1,828.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73478035 | Priscilla Smith | Repossession | $ - | $ 1,811.25 | $ - | $ - | $ 1,811.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73686120 | Phillip Gorman | Repossession | $ 560.13 | $ 1,240.96 | $ - | $ - | $ 1,801.09 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73918918 | Vera Reddell | Repossession | $ - | $ 1,778.21 | $ - | $ - | $ 1,778.21 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73846797 | Aaron John | Repossession | $ - | $ 1,777.85 | $ - | $ - | $ 1,777.85 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74083788 | Brian Lester | Repossession | $ - | $ 1,771.65 | $ - | $ - | $ 1,771.65 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73659668 | Jonathan Tsosie | Repossession | $ - | $ 1,737.81 | $ - | $ - | $ 1,737.81 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73778165 | Justina Tsosie | Repossession | $ - | $ 1,702.00 | $ - | $ - | $ 1,702.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73770204 | Jonina Hatathli | Repossession | $ - | $ 1,668.66 | $ - | $ - | $ 1,668.66 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73257666 | VERLEY DAN | Repossession | $ - | $ 1,608.00 | $ - | $ - | $ 1,608.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73374155 | Shirley Naize | Repossession | $ - | $ 1,599.31 | $ - | $ - | $ 1,599.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74186816 | Leonard Begay | Charge Off | $ 515.96 | $ 1,081.74 | $ - | $ - | $ 1,597.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73499946 | Sarah Bekay | Repossession | $ - | $ 1,549.81 | $ - | $ - | $ 1,549.81 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73781023 | Patero Ben | Repossession | $ - | $ 1,515.20 | $ - | $ - | $ 1,515.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50021870 | Sierrah Yazzie | Repossession | $ 773.93 | $ 703.12 | $ - | $ - | $ 1,477.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50399153 | Martin Yazzie | Repossession | $ 830.20 | $ 640.83 | $ - | $ - | $ 1,471.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74329887 | Garrick Todachenie | Repossession | $ 663.19 | $ 797.75 | $ - | $ - | $ 1,460.94 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 65332796 | Kimberly Lewis | Repossession | $ - | $ 1,455.78 | $ - | $ - | $ 1,455.78 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74092879 | Lacresha Nezzie | Repossession | $ - | $ 1,442.40 | $ - | $ - | $ 1,442.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74109432 | Perry Tsosie | Repossession | $ - | $ 1,441.70 | $ - | $ - | $ 1,441.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73272621 | Arden Cosay | Repossession | $ - | $ 1,389.34 | $ - | $ - | $ 1,389.34 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73303771 | Nettie Chester | Repossession | $ - | $ 1,334.95 | $ - | $ - | $ 1,334.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74111199 | Gerald Greyeyes | Repossession | $ - | $ 1,291.36 | $ - | $ - | $ 1,291.36 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73705244 | Zane Palmer | Repossession | $ - | $ 1,286.67 | $ - | $ - | $ 1,286.67 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54518422 | Toledo Massey | Repossession | $ - | $ 1,265.57 | $ - | $ - | $ 1,265.57 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74142216 | Devona Belone | Repossession | $ 630.19 | $ 626.25 | $ - | $ - | $ 1,256.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55139220 | Rita Yazzie | Repossession | $ - | $ 1,212.70 | $ - | $ - | $ 1,212.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56366274 | Verna Bonito | Repossession | $ 692.43 | $ 517.44 | $ - | $ - | $ 1,209.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73383556 | Nathaniel George | Repossession | $ - | $ 1,195.33 | $ - | $ - | $ 1,195.33 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73339554 | Johnathon Brown | Repossession | $ - | $ 1,194.15 | $ - | $ - | $ 1,194.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51634116 | Josephine Yazzie | Repossession | $ 563.67 | $ 629.64 | $ - | $ - | $ 1,193.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48642314 | Tyrone Lynch | Repossession | $ 713.06 | $ 466.62 | $ - | $ - | $ 1,179.68 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49286787 | Dewayne Kee | Repossession | $ - | $ 1,133.13 | $ - | $ - | $ 1,133.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 60724193 | Ernie Reed | Repossession | $ 479.79 | $ 611.69 | $ - | $ - | $ 1,091.48 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73671668 | Rosenda Lewis | Repossession | $ 516.00 | $ 548.00 | $ - | $ - | $ 1,064.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50194762 | Billy Begay Jr | Repossession | $ 501.79 | $ 524.33 | $ - | $ - | $ 1,026.12 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54679230 | Daryl Desiderio Jr | Repossession | $ - | $ 1,011.47 | $ - | $ - | $ 1,011.47 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52127914 | Paul Hunter | Repossession | $ 377.29 | $ 578.74 | $ - | $ - | $ 956.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49623548 | Raymond Charley Jr | Repossession | $ 520.59 | $ 423.41 | $ - | $ - | $ 944.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55056557 | Mary Manygoats | Repossession | $ 553.41 | $ 341.73 | $ - | $ - | $ 895.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73835357 | Leon Lawson Jr | Repossession | $ 488.48 | $ 397.11 | $ - | $ - | $ 885.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53662355 | Ella Betsoi | Repossession | $ 635.06 | $ 249.34 | $ - | $ - | $ 884.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74329726 | Bertha Begay | Repossession | $ 601.95 | $ 259.64 | $ - | $ - | $ 861.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 58850747 | Tammy Benally | Repossession | $ 368.00 | $ 487.00 | $ - | $ - | $ 855.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 66312921 | Popovi Howato | Repossession | $ - | $ 841.30 | $ - | $ - | $ 841.30 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50176995 | Annabel Long | Repossession | $ - | $ 830.46 | $ - | $ - | $ 830.46 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56569189 | Janice Martin | Charge Off | $ 821.73 | $ - | $ - | $ - | $ 821.73 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74024818 | Karen Nelson | Repossession | $ - | $ 795.59 | $ - | $ - | $ 795.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 57573637 | Leander Tso | Repossession | $ 541.88 | $ 236.43 | $ - | $ - | $ 778.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49187135 | Everett Begay | Repossession | $ - | $ 770.08 | $ - | $ - | $ 770.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56449040 | Randy Edwards | Repossession | $ 185.56 | $ 576.63 | $ - | $ - | $ 762.19 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52130839 | Debra Childs | Total Loss | $ - | $ 752.31 | $ - | $ - | $ 752.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 63643383 | Elaine Masungyaoma | Repossession | $ 575.10 | $ 175.96 | $ - | $ - | $ 751.06 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73653542 | Tammy Lupe | Charge Off | $ 744.87 | $ - | $ - | $ - | $ 744.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54295691 | James Simon | Total Loss | $ - | $ 742.00 | $ - | $ - | $ 742.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54237390 | Isaiah Aday | Repossession | $ - | $ 734.34 | $ - | $ - | $ 734.34 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73653617 | Dino Lupe | Charge Off | $ 733.91 | $ - | $ - | $ - | $ 733.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73267283 | Cory Hubbard | Repossession | $ - | $ 707.90 | $ - | $ - | $ 707.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54809476 | Isaiah Lee | Repossession | $ 682.96 | $ - | $ - | $ - | $ 682.96 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50029607 | Melisa Anderson | Repossession | $ - | $ 678.14 | $ - | $ - | $ 678.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52153938 | Joseph Begay | Repossession | $ - | $ 676.35 | $ - | $ - | $ 676.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50077708 | Alvin Manymules | Repossession | $ 675.51 | $ - | $ - | $ - | $ 675.51 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49262743 | Fidelia Livingston | Repossession | $ - | $ 672.35 | $ - | $ - | $ 672.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52151259 | Ernie Mitchell | Repossession | $ 660.73 | $ - | $ - | $ - | $ 660.73 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54914217 | Marie Begay | Repossession | $ 658.88 | $ - | $ - | $ - | $ 658.88 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74153733 | Lambert Crocker JR | Repossession | $ 658.20 | $ - | $ - | $ - | $ 658.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56378464 | Anna Bendle | Charge Off | $ 654.10 | $ - | $ - | $ - | $ 654.10 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51365620 | Kerrie Manuelito | Abandoned | $ 641.22 | $ - | $ - | $ - | $ 641.22 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52134714 | Johnny Kee | Repossession | $ - | $ 636.35 | $ - | $ - | $ 636.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51705053 | Lavina Becenti | Charge Off | $ 632.20 | $ - | $ - | $ - | $ 632.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50567504 | Micah Yazzie | Charge Off | $ 629.80 | $ - | $ - | $ - | $ 629.80 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56414186 | Lolita Garcia | Repossession | $ 629.23 | $ - | $ - | $ - | $ 629.23 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54837673 | Garilynn Tsinijinnie | Repossession | $ 629.10 | $ - | $ - | $ - | $ 629.10 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 65844529 | Shyra Nevayaktewa | Total Loss | $ - | $ 627.72 | $ - | $ - | $ 627.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54193559 | Juliet Collateta | Charge Off | $ 627.19 | $ - | $ - | $ - | $ 627.19 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49597662 | Rosie Gordon | Repossession | $ 571.99 | $ 53.92 | $ - | $ - | $ 625.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 65832374 | Michelle Cadman | Repossession | $ 614.14 | $ - | $ - | $ - | $ 614.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51489785 | Janet Dosela | Repossession | $ 611.43 | $ - | $ - | $ - | $ 611.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54630179 | Florence Ethlebah | Repossession | $ 601.50 | $ - | $ - | $ - | $ 601.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51830477 | Sharon Jumbo | Repossession | $ 601.22 | $ - | $ - | $ - | $ 601.22 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54267276 | Roxie Nachu | Repossession | $ 597.01 | $ - | $ - | $ - | $ 597.01 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54564616 | Malcom Yazzie | Repossession | $ 590.42 | $ - | $ - | $ - | $ 590.42 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54559607 | Julietta Nez | Repossession | $ 292.00 | $ 288.00 | $ - | $ - | $ 580.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52243711 | June Palmer | Repossession | $ - | $ 579.84 | $ - | $ - | $ 579.84 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49130556 | Mondale Duane | Repossession | $ 569.39 | $ - | $ - | $ - | $ 569.39 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50244088 | Rose Gass | Repossession | $ 568.98 | $ - | $ - | $ - | $ 568.98 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50050349 | Charlotte Quintero | Repossession | $ 568.72 | $ - | $ - | $ - | $ 568.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51102735 | Kateri Ramos | Repossession | $ 568.57 | $ - | $ - | $ - | $ 568.57 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52419483 | Ethel Meyers | Repossession | $ 561.42 | $ - | $ - | $ - | $ 561.42 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52438815 | Adrian Lopez | Repossession | $ - | $ 559.90 | $ - | $ - | $ 559.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53512109 | Cynthia Tessay | Repossession | $ 557.45 | $ - | $ - | $ - | $ 557.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55171995 | Gideon Griggs | Repossession | $ 554.44 | $ - | $ - | $ - | $ 554.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51675519 | Victoria Long | Charge Off | $ 547.83 | $ - | $ - | $ - | $ 547.83 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51541834 | Irene Bekay | Repossession | $ 547.59 | $ - | $ - | $ - | $ 547.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73481534 | Frank Hanson | Charge Off | $ 546.42 | $ - | $ - | $ - | $ 546.42 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50896041 | Darrell Yazzie | Repossession | $ 497.24 | $ 44.22 | $ - | $ - | $ 541.46 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49299425 | Alex Begay | Repossession | $ 541.39 | $ - | $ - | $ - | $ 541.39 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|------|---------------|-----------------------------|---------------|---------------|-----------------------|------------------------------|------------------------|-------------|---------------|-------------|------------|
| 74360754 | Calvert Baker | Repossession | $ - | $ 535.25 | $ - | $ - | $ 535.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51787670 | Mattie Begay | Repossession | $ - | $ 531.82 | $ - | $ - | $ 531.82 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55165260 | Mary James | Repossession | $ 529.45 | $ - | $ - | $ - | $ 529.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50879088 | Lisa Gilbert | Repossession | $ - | $ 525.00 | $ - | $ - | $ 525.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72581228 | Franklin Yazzie | Charge Off | $ 521.00 | $ - | $ - | $ - | $ 521.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51195597 | Arlene Yazzie | Repossession | $ 509.67 | $ - | $ - | $ - | $ 509.67 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53259324 | Toyna Greyeyes | Charge Off | $ 508.34 | $ - | $ - | $ - | $ 508.34 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49583658 | Stanley Begay | Repossession | $ 507.56 | $ - | $ - | $ - | $ 507.56 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53663822 | Rebecca Morgan | Charge Off | $ 496.69 | $ - | $ - | $ - | $ 496.69 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49202810 | Debbie Chee | Repossession | $ 489.80 | $ - | $ - | $ - | $ 489.80 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49834548 | Kee Tso Jr | Repossession | $ 489.64 | $ - | $ - | $ - | $ 489.64 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53430259 | Lisa Begaye | Repossession | $ 482.75 | $ - | $ - | $ - | $ 482.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51633630 | Edith John | Repossession | $ 480.86 | $ - | $ - | $ - | $ 480.86 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49840801 | Vanessa Samuel | Charge Off | $ 480.60 | $ - | $ - | $ - | $ 480.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48931686 | Davina Kaye | Repossession | $ 475.65 | $ - | $ - | $ - | $ 475.65 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 58879562 | Mary Teller | Repossession | $ 475.58 | $ - | $ - | $ - | $ 475.58 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51558214 | Gerard Brown | Repossession | $ 471.45 | $ - | $ - | $ - | $ 471.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49129041 | Elesta Johnson | Repossession | $ 470.61 | $ - | $ - | $ - | $ 470.61 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52809549 | Dolores Perry | Repossession | $ 470.58 | $ - | $ - | $ - | $ 470.58 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73241466 | Carla Yazzie | Repossession | $ - | $ 465.78 | $ - | $ - | $ 465.78 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52274523 | Sandra Tessay | Repossession | $ 454.08 | $ - | $ - | $ - | $ 454.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50621347 | Thompson Bia | Charge Off | $ 449.39 | $ - | $ - | $ - | $ 449.39 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49969363 | Thomas Arviso | Repossession | $ - | $ 444.28 | $ - | $ - | $ 444.28 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48954152 | Vanessa Vanwinkle | Repossession | $ 442.86 | $ - | $ - | $ - | $ 442.86 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73890764 | Alberta Joe | Repossession | $ 437.00 | $ - | $ - | $ - | $ 437.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48934044 | Shanny Davis | Repossession | $ 434.69 | $ - | $ - | $ - | $ 434.69 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56337002 | Udell Opah | Charge Off | $ 430.63 | $ - | $ - | $ - | $ 430.63 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49501230 | Kevin Riggs | Repossession | $ 426.75 | $ - | $ - | $ - | $ 426.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49734998 | Lillie Joe | Repossession | $ - | $ 425.14 | $ - | $ - | $ 425.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53851351 | Teddy Joe | Charge Off | $ 424.51 | $ - | $ - | $ - | $ 424.51 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49689974 | Jay Yunie | Repossession | $ - | $ 423.96 | $ - | $ - | $ 423.96 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48924960 | Leo Thompson | Repossession | $ 420.50 | $ - | $ - | $ - | $ 420.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49941387 | Andrea Yazzie | Repossession | $ 418.97 | $ - | $ - | $ - | $ 418.97 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50087172 | Ronald Hobbs | Charge Off | $ 408.16 | $ - | $ - | $ - | $ 408.16 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49213271 | Deswood Yazzie | Repossession | $ 405.27 | $ - | $ - | $ - | $ 405.27 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48975400 | Llewellynn Harvey | Repossession | $ 404.90 | $ - | $ - | $ - | $ 404.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51280922 | Joy Hough | Repossession | $ - | $ 403.96 | $ - | $ - | $ 403.96 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49203065 | Harold Platero | Repossession | $ 401.62 | $ - | $ - | $ - | $ 401.62 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52115920 | Grayden Whiterock | Repossession | $ 394.19 | $ - | $ - | $ - | $ 394.19 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51793991 | Stephanie Shaw | Total Loss | $ - | $ 393.63 | $ - | $ - | $ 393.63 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50006745 | Amy Allen | Repossession | $ - | $ 383.22 | $ - | $ - | $ 383.22 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55691069 | Lester Big | Repossession | $ 373.95 | $ - | $ - | $ - | $ 373.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49033091 | Junior Faber | Repossession | $ 373.06 | $ - | $ - | $ - | $ 373.06 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56422259 | Rose Jimmy | Repossession | $ 372.00 | $ - | $ - | $ - | $ 372.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52049067 | Seville Sells | Charge Off | $ 366.85 | $ - | $ - | $ - | $ 366.85 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49839209 | James Bennet | Repossession | $ 363.46 | $ - | $ - | $ - | $ 363.46 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51863837 | Charles Stevens | Repossession | $ 356.02 | $ - | $ - | $ - | $ 356.02 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54321583 | Curtis Stanley III | Repossession | $ 352.51 | $ - | $ - | $ - | $ 352.51 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51648220 | Orlando Dixon | Repossession | $ - | $ 352.50 | $ - | $ - | $ 352.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50690189 | Agnes Duffy | Repossession | $ 339.77 | $ - | $ - | $ - | $ 339.77 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48523660 | Julie Etsitty | Repossession | $ - | $ 337.60 | $ - | $ - | $ 337.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49279883 | Elizabeth Tortice | Charge Off | $ 336.17 | $ - | $ - | $ - | $ 336.17 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52287716 | TERRY RODRIGUEZ | Repossession | $ 335.05 | $ - | $ - | $ - | $ 335.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48927940 | Lawrence Martinez | Repossession | $ 319.45 | $ - | $ - | $ - | $ 319.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52847877 | Arica Tsethlikai | Repossession | $ - | $ 317.08 | $ - | $ - | $ 317.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50353006 | Louise Francis | Repossession | $ 317.08 | $ - | $ - | $ - | $ 317.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49663174 | Shileen Livingston | Repossession | $ - | $ 314.38 | $ - | $ - | $ 314.38 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49311818 | Sarphina Wilson | Repossession | $ 303.94 | $ - | $ - | $ - | $ 303.94 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 58049752 | Raquel James | Repossession | $ - | $ 293.29 | $ - | $ - | $ 293.29 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51597850 | Vanessa Litson | Repossession | $ 266.22 | $ - | $ - | $ - | $ 266.22 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74190948 | Jennifer Begay | Repossession | $ - | $ 251.69 | $ - | $ - | $ 251.69 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48863885 | Renee Clark | Repossession | $ - | $ 244.25 | $ - | $ - | $ 244.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50903131 | Rena Valentine | Repossession | $ - | $ 228.70 | $ - | $ - | $ 228.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49055568 | Cherylynn Jones | Repossession | $ - | $ 219.08 | $ - | $ - | $ 219.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49974789 | Fernando Pechuli Jr | Repossession | $ - | $ 214.97 | $ - | $ - | $ 214.97 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52049028 | Jarvis Cosay | Repossession | $ - | $ 211.47 | $ - | $ - | $ 211.47 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52913270 | Randy Chee | Repossession | $ - | $ 193.62 | $ - | $ - | $ 193.62 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52019314 | Susie James | Repossession | $ - | $ 184.28 | $ - | $ - | $ 184.28 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48494579 | Ella Young | Repossession | $ - | $ 179.77 | $ - | $ - | $ 179.77 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49052219 | Leona Smith | Repossession | $ - | $ 166.70 | $ - | $ - | $ 166.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54258480 | Samuel Damon Jr | Repossession | $ - | $ 154.40 | $ - | $ - | $ 154.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49453266 | Christine Martinez | Repossession | $ - | $ 147.15 | $ - | $ - | $ 147.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49287359 | Harold John | Repossession | $ - | $ 113.59 | $ - | $ - | $ 113.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48729565 | Sadie Chavez | Repossession | $ - | $ 113.49 | $ - | $ - | $ 113.49 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50007396 | Elena Foster | Repossession | $ - | $ 84.87 | $ - | $ - | $ 84.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49734402 | Michelle Etsitty | Repossession | $ - | $ 75.60 | $ - | $ - | $ 75.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50036535 | Melvin Thompson | Repossession | $ - | $ 66.17 | $ - | $ - | $ 66.17 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52152868 | Artemis Baker | Repossession | $ - | $ 56.55 | $ - | $ - | $ 56.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73842030 | Bonaventura Thomas | Repossession | $ - | $ 33.13 | $ - | $ - | $ 33.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51233268 | Robert Smith | Repossession | $ - | $ 33.06 | $ - | $ - | $ 33.06 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50783892 | Roy Burns | Charge Off | $ - | $ - | $ - | $ - | $ - | 1/19/2017 | $ 555.36 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 65933236 | Henry Paddock | Repossession | $ - | $ - | $ - | $ - | $ - | 9/15/2016 | $ 2,241.58 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| | | | $ 61,263.77 | $ 184,435.54 | $ 551.71 | $ - | $ 246,251.02 | | $ 2,796.94 | | |

Exhibit 2

| App# | Customer Name | VIN# | Repo Date | Sale Date | Letter Sent Date | Amount Demanded | Missing Equipment Description | Deficiency Balance | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| 49125721 | Silva Riley | 1G1JE6SB5D4109519 | 7/15/2015 | 8/5/2015 | 8/6/2015 | $ 784.99 | Navigation System | $ 11,823.12 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48785270 | Charmayne Sam | 3FAHP0HA8CR164991 | 4/4/2016 | 4/26/2016 | 4/27/2016 | $ 654.52 | Navigation System | $ 16,497.95 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49299425 | Alex Begay | 1C3CCBAB2CN244731 | 3/16/2016 | 4/11/2016 | 4/13/2016 | $ 539.70 | Alloy Wheels | $ 16,229.44 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45530776 | Abel Forkner | JN8AS58V08W118073 | 10/15/2015 | 12/10/2015 | 12/11/2015 | $ 375.12 | Leather Seats | $ 12,446.53 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54914217 | Marie Begay | JA4AS2AW2BU022813 | 12/12/2015 | 1/19/2016 | 1/20/2016 | $ 356.13 | Alloy Wheels | $ 15,130.60 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51280922 | Joy Hough | JN8AS5MT4DW025250 | 3/31/2015 | 4/15/2015 | 4/16/2015 | $ 327.36 | Alloy Wheels | $ 1,785.91 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49597662 | Rosie Gordon | 1C3CDZAB7CN237909 | 1/11/2016 | 1/27/2016 | 1/28/2016 | $ 280.04 | Power Seats, Rear Spoiler | $ 11,640.39 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53430259 | Lisa Begaye | 1C3CDZAB1DN638700 | 11/5/2015 | 11/25/2015 | 11/27/2015 | $ 244.56 | Alloy Wheels | $ 12,533.85 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54777358 | Andre Lang | 1C3CCBABXDN646613 | 12/18/2014 | 1/7/2015 | 1/8/2015 | $ 238.79 | Alloy Wheels | $ 11,522.28 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50006745 | Amy Allen | 1C3CDZAG6CN310229 | 3/24/2015 | 4/15/2015 | 4/16/2015 | $ 226.22 | Alloy Wheels | $ 11,612.38 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49033091 | Junior Faber | 1N4AL2AP7CN533270 | 4/22/2017 | 5/15/2017 | 5/16/2017 | $ 220.19 | Alloy Wheels | $ 18,491.47 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49753527 | Doris Johnson | 1FAHP3F22CL252009 | 2/27/2015 | 3/19/2014 | 5/2/2014 | $ 208.77 | Alloy Wheels | $ 4,047.74 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54297043 | Melvina Bread | 1C3CDZAB8CN310639 | 7/20/2015 | 8/5/2015 | 8/6/2015 | $ 199.13 | Alloy Wheels | $ 13,677.46 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50050750 | Maryann Keith | 1N4AL2AP5CC224683 | 3/23/2016 | 4/20/2016 | 4/21/2016 | $ 194.25 | Alloy Wheels | $ 11,712.70 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51648220 | Orlando Dixon | 1C3CDZAB7CN293945 | 11/11/2014 | 12/3/2014 | 12/4/2014 | $ 185.19 | Alloy Wheels | $ 4,870.25 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56378464 | Anna Bendle | 1N6AA0CH1BN318375 | 10/13/2016 | 11/16/2016 | 11/21/2016 | $ 170.70 | Bed Liner | $ 17,774.35 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46660955 | Calvin Yellowhair | 1C3CDZAB0CN103291 | 12/23/2014 | 1/14/2015 | 1/16/2015 | $ 162.55 | Power Seats | $ 9,439.78 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54055774 | Duley Bonito | 2G1WB58K281218103 | 2/23/2016 | 3/28/2016 | 3/29/2016 | $ 155.91 | Alloy Wheels | $ 11,135.02 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49376932 | Marcia Antonio | KNADM5A3XC6074536 | 12/16/2015 | 1/6/2016 | 1/7/2016 | $ 153.44 | Alloy Wheels | $ 10,954.25 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49501230 | Kevin Riggs | 1C3CDZAB8CN247316 | 12/28/2016 | 1/23/2017 | 1/24/2017 | $ 151.60 | Luggage Rack, Running Boards | $ 17,458.44 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49091314 | Shannon Jim | 1C3CDZABXCN220490 | 12/30/2014 | 1/27/2015 | 1/28/2015 | $ 149.59 | Power Seats | $ 13,356.77 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50517581 | Maxine Antonio | 3N1AB6APXCL754093 | 8/8/2014 | 8/27/2014 | 8/28/2014 | $ 147.44 | Alloy Wheels | $ 6,947.03 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49130556 | Mondale Duane | 1C3CDZAB9CN270460 | 6/10/2016 | 7/6/2016 | 7/7/2016 | $ 147.29 | Power Seats | $ 11,751.23 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48927940 | Lawrence Martinez | 1C3CDZAB7CN324726 | 9/11/2017 | 9/29/2017 | 10/2/2017 | $ 146.64 | Power Seats | $ 17,336.91 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52809549 | Dolores Perry | 1FAHP3F28CL387608 | 2/19/2016 | 3/14/2016 | 3/16/2016 | $ 145.91 | Rear Spoiler | $ 13,451.23 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50007396 | Elena Foster | 3N1AB6AP9CL751074 | 2/21/2015 | 3/11/2015 | 3/12/2015 | $ 145.48 | Alloy Wheels | $ 10,867.33 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50313000 | Beverly Key | 3N1AB6AP9CL752044 | 3/20/2015 | 4/8/2015 | 4/9/2015 | $ 144.52 | Alloy Wheels | $ 9,558.94 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52438815 | Adrian Lopez | 3FAHP0HA8CR357366 | 10/8/2015 | 11/4/2015 | 11/5/2015 | $ 138.86 | Rear Spoiler | $ 13,417.38 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47500352 | Gina Pino | 2G1WG5E33D1122313 | 1/9/2016 | 1/27/2016 | 1/28/2016 | $ 134.56 | Rear Spoiler | $ 18,124.67 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55171995 | Gideon Griggs | 2G1WG5E36D1265790 | 8/26/2016 | 9/19/2016 | 9/20/2016 | $ 134.23 | Rear Spoiler | $ 14,548.58 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50879088 | Lisa Gilbert | 3N1AB6APXCL751159 | 1/5/2016 | 2/16/2016 | 2/18/2016 | $ 133.38 | Alloy Wheels | $ 17,078.30 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47358391 | Debra Davis | 2G1WG5E31D1111083 | 9/3/2015 | 9/30/2015 | 10/6/2015 | $ 129.85 | Rear Spoiler | $ 18,956.16 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48239684 | Herbert Yazzie | 2G1WG5E36C1222047 | 7/6/2015 | 7/23/2015 | 8/5/2015 | $ 129.69 | Rear Spoiler | $ 12,738.72 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48521682 | Colbert Sherman | 3N1AB6AP7CL605642 | 3/3/2015 | 4/9/2015 | 4/10/2015 | $ 129.51 | Alloy Wheels | $ 11,916.66 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53265739 | Rayelle Noline | 2G1WG5E39D1166672 | 7/27/2015 | 8/19/2015 | 8/20/2015 | $ 126.99 | Rear Spoiler | $ 14,413.18 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46679278 | Jacqueline Begay | 1G1ZC5E04CF284974 | 9/27/2015 | 10/14/2015 | 10/15/2015 | $ 126.53 | Rear Spoiler | $ 14,589.71 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49227625 | Joe Tohonnie | 2G1WG5E38D1205266 | 4/19/2017 | 5/15/2017 | 5/16/2017 | $ 125.97 | Rear Spoiler | $ 13,632.81 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49286787 | Dewayne Kee | 3N1AB6AP1BL657265 | 10/15/2014 | 10/29/2014 | 10/31/2014 | $ 107.44 | Alloy Wheels | $ 10,904.53 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48406640 | Ivanna Wesley | 1FAHP3EN5BW185561 | 4/13/2016 | 5/9/2016 | 5/11/2016 | $ 100.25 | Alloy Wheels | $ 7,371.71 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49027432 | Latanya Teller | 2GTEC19J081229115 | 4/28/2017 | 5/23/2017 | 5/25/2017 | $ 35.37 | Power Seats | $ 16,079.90 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| | | | | | | $ 8,408.66 | | $ 507,825.66 | | |

Exhibit 3

| App# | Customer Name | Reason for Request | Contract Date | First Payment Due Date | Payoff Received | Bankruptcy File Date | Charge Off Date | Total Amount Requested | Date Paid | Amount Paid | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73570487 | Carlton Davis | Charge Off | 11/28/2015 | 1/12/2016 | N/A | N/A | 6/30/2016 | $ 958.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74082212 | Christopher Towne | Charge Off | 12/17/2015 | 1/31/2016 | N/A | N/A | 6/30/2016 | $ 907.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74126464 | Christine Hawkins | Charge Off | 12/18/2015 | 2/1/2016 | N/A | N/A | 6/30/2016 | $ 785.07 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73918918 | Vera Reddell | Charge Off | 12/11/2015 | 1/25/2016 | N/A | N/A | 6/30/2016 | $ 779.80 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74237555 | Raymus VIGIL | Charge Off | 12/23/2015 | 2/6/2016 | N/A | N/A | 6/30/2016 | $ 729.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73159571 | Herbert Bitsinnie | Charge Off | 11/25/2015 | 1/9/2016 | N/A | N/A | 6/30/2016 | $ 727.98 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74143269 | Rolandree Tom | Charge Off | 12/19/2015 | 2/2/2016 | N/A | N/A | 8/31/2016 | $ 696.23 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74083788 | Brian Lester | Charge Off | 12/17/2015 | 1/31/2016 | N/A | N/A | 6/30/2016 | $ 690.89 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73192204 | Denise Yazzie | Charge Off | 11/14/2015 | 12/29/2015 | N/A | N/A | 8/31/2016 | $ 688.38 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74117397 | Renna Begay | Charge Off | 12/18/2015 | 2/1/2016 | N/A | N/A | 6/30/2016 | $ 687.98 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74082637 | Anita Nezzie | Charge Off | 12/17/2015 | 1/31/2016 | N/A | N/A | 7/31/2016 | $ 687.37 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74360754 | Calvert Baker | Charge Off | 12/30/2015 | 2/13/2016 | N/A | N/A | 6/30/2016 | $ 679.73 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73916827 | Herbert Billie | Charge Off | 12/11/2015 | 1/25/2016 | N/A | N/A | 7/31/2016 | $ 677.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73846797 | Aaron John | Charge Off | 12/8/2015 | 1/22/2016 | N/A | N/A | 6/30/2016 | $ 659.16 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73822237 | Ella Mike | Charge Off | 12/8/2015 | 1/22/2016 | N/A | N/A | 6/30/2016 | $ 656.18 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74052162 | Rafealita Littleben | Charge Off | 12/16/2015 | 1/30/2016 | N/A | N/A | 6/30/2016 | $ 650.48 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73241466 | Carla Yazzie | Charge Off | 11/16/2015 | 12/31/2015 | N/A | N/A | 6/30/2016 | $ 642.16 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73339554 | Johnathon Brown | Charge Off | 11/20/2015 | 1/4/2016 | N/A | N/A | 6/30/2016 | $ 640.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73493853 | Natasha Shorty | Charge Off | 11/25/2015 | 1/9/2016 | N/A | N/A | 7/31/2016 | $ 635.36 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74319094 | Andrea Ashley | Charge Off | 12/28/2015 | 2/11/2016 | N/A | N/A | 7/31/2016 | $ 633.57 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74259840 | Christine Chee | Charge Off | 12/24/2015 | 2/7/2016 | N/A | N/A | 6/30/2016 | $ 632.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74329887 | Garrick Todachenie | Charge Off | 12/28/2015 | 2/11/2016 | N/A | N/A | 6/30/2016 | $ 631.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73187312 | Perryene Jones | Charge Off | 11/16/2015 | 12/31/2015 | N/A | N/A | 6/30/2016 | $ 628.96 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73481534 | Frank Hanson | Charge Off | 12/16/2015 | 1/30/2016 | N/A | N/A | 6/30/2016 | $ 627.74 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73904133 | Cheyanne Lee | Charge Off | 12/11/2015 | 1/25/2016 | N/A | N/A | 6/30/2016 | $ 626.57 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74192985 | Charles Endfield | Charge Off | 12/22/2015 | 2/5/2016 | N/A | N/A | 6/30/2016 | $ 615.81 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73654260 | Cletis Vanwinkle | Charge Off | 12/1/2015 | 1/15/2016 | N/A | N/A | 6/30/2016 | $ 609.93 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74994007 | Florentina Johnson | Charge Off | 1/21/2016 | 3/6/2016 | N/A | N/A | 7/31/2016 | $ 592.85 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74111199 | Gerald Greyeyes | Charge Off | 12/18/2015 | 2/1/2016 | N/A | N/A | 6/30/2016 | $ 585.11 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73368236 | Ronald Bahe | Charge Off | 11/20/2015 | 1/4/2016 | N/A | N/A | 7/31/2016 | $ 555.10 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74243914 | Lorraine Curley | Charge Off | 12/23/2015 | 2/6/2016 | N/A | N/A | 6/30/2016 | $ 554.37 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74138908 | Clifford Holyan | Charge Off | 12/19/2015 | 2/2/2016 | N/A | N/A | 6/30/2016 | $ 551.63 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74225620 | Sharon Chee | Charge Off | 12/23/2015 | 2/6/2016 | N/A | N/A | 6/30/2016 | $ 408.54 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73778165 | Justina Tsosie | Charge Off | 12/5/2015 | 1/19/2016 | N/A | N/A | 6/30/2016 | $ 250.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74092879 | Lacresha Nezzie | Charge Off | 12/17/2015 | 1/31/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 857.10 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73936921 | Michael Standing | Charge Off | 12/12/2015 | 1/26/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 781.48 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73626812 | Agnes Davis | Charge Off | 11/30/2015 | 1/14/2015 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 766.94 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74109432 | Perry Tsosie | Charge Off | 12/18/2015 | 2/1/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 727.36 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73915563 | Margaret Yazzie | Charge Off | 12/11/2015 | 1/25/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 712.01 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73707665 | Amy Nez | Charge Off | 12/3/2015 | 1/17/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 710.51 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70287538 | Charlotte Belone | Charge Off | 8/10/2015 | 9/24/2015 | N/A | N/A | 2/29/2016 | $ - | 9/19/2016 | $ 709.09 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73211132 | Julianna Yazzie | Charge Off | 11/14/2015 | 12/29/2015 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 706.01 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74085436 | Nolson Scott | Charge Off | 12/17/2015 | 1/31/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 687.96 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74052876 | Forsythia Holyan | Charge Off | 12/16/2015 | 1/30/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 684.19 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72223855 | Ray Johnson | Charge Off | 10/10/2015 | 11/24/2015 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 683.75 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74035911 | Rolnilla Tom | Charge Off | 12/15/2015 | 1/29/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 679.13 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73482001 | Dick Begay | Charge Off | 11/24/2015 | 1/8/2016 | N/A | N/A | 3/31/2016 | $ - | 9/19/2016 | $ 678.76 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73193719 | Elvis Jones | Charge Off | 11/14/2015 | 12/29/2015 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 675.64 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73315043 | James Fenton | Charge Off | 11/18/2015 | 1/2/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 669.14 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73692848 | Dennison Hoskie | Charge Off | 12/2/2015 | 1/16/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 661.40 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71218914 | Annie Slim | Charge Off | 9/7/2015 | 10/22/2015 | N/A | N/A | 12/31/2015 | $ - | 9/19/2016 | $ 661.17 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Reason for Request | Contract Date | First Payment Due Date | Payoff Received | Bankruptcy File Date | Charge Off Date | Total Amount Requested | Date Paid | Amount Paid | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73508387 | Darreld Benally | Charge Off | 11/25/2015 | 1/9/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 659.59 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74026764 | Spencer Baker | Charge Off | 12/15/2015 | 1/29/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 659.16 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73826445 | Gladys Massey | Charge Off | 12/8/2015 | 1/22/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 655.15 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73868028 | Bridget Williams | Charge Off | 12/9/2015 | 1/23/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 647.85 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73435623 | Colynn Begay | Charge Off | 11/23/2015 | 1/7/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 646.81 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73810433 | Kryseynthia Begay | Charge Off | 12/7/2015 | 1/21/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 645.13 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73951001 | Carleta Nezzie | Charge Off | 12/12/2015 | 1/26/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 643.36 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73741966 | Terrlene Tsaipi | Charge Off | 12/4/2015 | 1/18/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 642.19 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73768084 | Sheldon Spencer | Charge Off | 12/5/2015 | 1/19/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 641.05 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73492573 | Shinowa Gooday | Charge Off | 11/25/2015 | 1/9/2016 | N/A | N/A | 3/31/2016 | $ - | 9/19/2016 | $ 638.23 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74088923 | Darrick Todacheenie | Charge Off | 12/17/2015 | 1/31/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 637.24 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73934223 | Dion Henry | Charge Off | 12/11/2015 | 1/10/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 633.99 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73918486 | Summer Dazen | Charge Off | 12/11/2015 | 1/25/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 632.19 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73478035 | Priscilla Smith | Charge Off | 11/28/2015 | 1/12/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 629.59 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73266926 | George Norcross | Charge Off | 11/17/2015 | 1/1/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 625.49 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73433646 | Jonathan Tenorio | Charge Off | 11/23/2015 | 1/7/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 619.87 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73372974 | Trudie Yazzie | Charge Off | 11/21/2015 | 1/5/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 616.50 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73494352 | Alvin Chester | Charge Off | 11/25/2015 | 1/9/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 615.63 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73260379 | Tyrone Henry | Charge Off | 11/17/2015 | 1/1/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 607.84 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73659668 | Jonathan Tsosie | Charge Off | 12/1/2015 | 1/15/2016 | N/A | N/A | 2/29/2016 | $ - | 9/19/2016 | $ 605.74 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73481224 | Paulina Lavender | Charge Off | 11/25/2015 | 1/9/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 599.35 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73543771 | Jeremy Nez | Charge Off | 11/27/2015 | 12/27/2015 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 596.39 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73257168 | Juda Mitchell | Charge Off | 11/16/2015 | 12/31/2015 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 596.02 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73383556 | Nathaniel George | Charge Off | 11/21/2015 | 1/5/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 593.91 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73451680 | Chentel Charley | Charge Off | 11/25/2015 | 1/9/2016 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 590.51 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73653617 | Dino Lupe | Charge Off | 12/2/2015 | 1/1/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 585.77 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73270824 | Delphine Nez | Charge Off | 11/19/2015 | 1/3/2016 | N/A | N/A | 5/31/2016 | $ - | 9/19/2016 | $ 579.16 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73653542 | Tammy Lupe | Charge Off | 12/1/2015 | 12/31/2015 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 577.60 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73242843 | Larissa Benally | Charge Off | 11/16/2015 | 12/31/2015 | N/A | N/A | 4/30/2016 | $ - | 9/19/2016 | $ 574.67 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| | | | | | | | | $ 22,082.54 | | | | |

Exhibit 4

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Unwinds | | | | |
| App# | Customer Name | Account Status | # Pymts Posted | DPD | Amount Financed | Check to Dealer Amount | Principal Balance | Repo/Late/Impound Fees | Total Amount Requested | Dealer Name | Vendor ID# | Discrepancy |
| 74237555 | Raymus Vigil | Assigned | 0 | 733 | $ 25,480.30 | $ 25,065.76 | $ 25,480.30 | $ 170.20 | $ 25,065.76 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 | No Proof of Down |
| 73266926 | George Norcross | Deficiency | 0 | 699 | $ 22,686.30 | $ 23,212.79 | $ 12,486.30 | $ 1,280.47 | $ 13,766.77 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 | Over inflated > $500 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 48,166.60 | | | | $ 38,832.53 | | | |

Exhibit 5

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73134267 | Elizabeth Edison | Total Loss | $ - | $ 2,839.71 | $ - | $ - | $ 2,839.71 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69362146 | Vaina Pinto | Repossession | $ - | $ 2,824.14 | $ - | $ - | $ 2,824.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 60781813 | Ruth Begay | Repossession | $ 700.48 | $ 2,043.14 | $ - | $ - | $ 2,743.62 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69768947 | Charles Wadsworth | Repossession | $ 533.42 | $ 2,206.76 | $ - | $ - | $ 2,740.18 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70084263 | Amber Williams | Repossession | $ - | $ 2,645.72 | $ - | $ - | $ 2,645.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69985493 | Erica Declay | Repossession | $ - | $ 2,604.05 | $ - | $ - | $ 2,604.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68980916 | Regina Crosby | Repossession | $ 842.43 | $ 1,760.19 | $ - | $ - | $ 2,602.62 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46328777 | Andrea Braveheart | Total Loss | $ - | $ 2,541.54 | $ - | $ - | $ 2,541.54 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 60423881 | Maria Gonzalez | Repossession | $ 773.12 | $ 1,733.03 | $ - | $ - | $ 2,506.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68400314 | Alice Attakai | Repossession | $ - | $ 2,485.92 | $ - | $ - | $ 2,485.92 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72470415 | Juan Luna | Repossession | $ 729.68 | $ 1,727.95 | $ - | $ - | $ 2,457.63 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70467464 | Rendell Gooday | Repossession | $ - | $ 2,444.24 | $ - | $ - | $ 2,444.24 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73136202 | Evangeline Tungovia | Abandones | $ - | $ 2,407.72 | $ - | $ - | $ 2,407.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69771596 | Raeshawna Begay | Repossession | $ - | $ 2,399.45 | $ - | $ - | $ 2,399.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73936742 | Elbert Guy | Repossession | $ - | $ 2,368.30 | $ - | $ - | $ 2,368.30 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69719168 | Tammie Buckinghorse | Abandoned | $ - | $ 2,356.79 | $ - | $ - | $ 2,356.79 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69485227 | Jeanine James | Repossession | $ - | $ 2,333.05 | $ - | $ - | $ 2,333.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69699944 | Emerson Peterson | Repossession | $ - | $ 2,305.40 | $ - | $ - | $ 2,305.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69650349 | Carol Lupe | Repossession | $ - | $ 2,276.70 | $ - | $ - | $ 2,276.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69416734 | Shamarie Tom | Repossession | $ 540.47 | $ 1,733.96 | $ - | $ - | $ 2,274.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54794038 | Charlie Blackhat | Total Loss | $ 686.16 | $ 1,564.98 | $ - | $ - | $ 2,251.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54975825 | Billy William | Repossession | $ 707.31 | $ 1,497.37 | $ - | $ - | $ 2,204.68 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68520294 | Robbie Tessay | Repossession | $ 752.31 | $ 1,452.31 | $ - | $ - | $ 2,204.62 | 8/27/2016 | $ 476.08 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51716865 | Josephine Lee | Total Loss | $ 591.26 | $ 1,606.59 | $ - | $ - | $ 2,197.85 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69775359 | Alvin Yazzie | Repossession | $ 680.94 | $ 1,512.88 | $ - | $ - | $ 2,193.82 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71175044 | Priscilla Curtis | Repossession | $ - | $ 2,151.86 | $ - | $ - | $ 2,151.86 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71126937 | Cassandra Begay | Repossession | $ - | $ 2,132.15 | $ - | $ - | $ 2,132.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69891652 | Shaun Hathale | Repossession | $ - | $ 2,122.75 | $ - | $ - | $ 2,122.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72586556 | Aurelia Joe | Repossession | $ - | $ 2,112.75 | $ - | $ - | $ 2,112.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69048222 | Autumn Mitchell | Repossession | $ - | $ 2,106.00 | $ - | $ - | $ 2,106.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72516666 | Genevieve Olson | Repossession | $ - | $ 2,094.58 | $ - | $ - | $ 2,094.58 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69401213 | Brandon Nez | Repossession | $ - | $ 2,081.20 | $ - | $ - | $ 2,081.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72470364 | Herman Setoyent | Repossession | $ - | $ 2,024.89 | $ - | $ - | $ 2,024.89 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69115422 | David Benally | Repossession | $ 772.72 | $ 1,209.49 | $ - | $ - | $ 1,982.21 | 11/25/2016 | $ 350.33 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69061636 | Eileen Haskie | Repossession | $ - | $ 1,964.04 | $ - | $ - | $ 1,964.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68542102 | Joann Mitchell | Repossession | $ - | $ 1,960.55 | $ - | $ - | $ 1,960.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71469706 | Percilla Kewanwytewa | Repossession | $ - | $ 1,895.11 | $ - | $ - | $ 1,895.11 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68968828 | Addison Thompson JR | Repossession | $ 632.99 | $ 1,249.78 | $ - | $ - | $ 1,882.77 | 8/27/2016 | $ 426.79 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54752596 | Deloria Adams | Repossession | $ 686.18 | $ 1,196.35 | $ - | $ - | $ 1,882.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69456925 | Lester Williams | Repossession | $ 549.14 | $ 1,317.93 | $ - | $ - | $ 1,867.07 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71107855 | Christopher Barney | Repossession | $ - | $ 1,862.15 | $ - | $ - | $ 1,862.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54791535 | Louise Tsosie | Total Loss | $ 541.98 | $ 1,317.74 | $ - | $ - | $ 1,859.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 60093934 | Joann Hubbard | Repossession | $ 695.19 | $ 1,150.82 | $ - | $ - | $ 1,846.01 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52100399 | Kurt Bennett | Repossession | $ 605.87 | $ 1,216.63 | $ - | $ - | $ 1,822.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 61025811 | Roscoe Pope JR | Repossession | $ - | $ 1,796.75 | $ - | $ - | $ 1,796.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69507415 | Betty Chee | Repossession | $ - | $ 1,772.84 | $ - | $ - | $ 1,772.84 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71108181 | Ranley Manygoats | Repossession | $ - | $ 1,754.40 | $ - | $ - | $ 1,754.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53254336 | Sherlinda Slinkey | Repossession | $ 635.63 | $ 1,112.33 | $ - | $ - | $ 1,747.96 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70446162 | Melinda Bidtah | Repossession | $ - | $ 1,747.53 | $ - | $ - | $ 1,747.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72977816 | Virginia Bones | Repossession | $ - | $ 1,739.45 | $ - | $ - | $ 1,739.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53350077 | Albert Secody | Repossession | $ 701.44 | $ 1,020.43 | $ - | $ - | $ 1,721.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52709341 | Anderson Brown | Total Loss | $ - | $ 1,706.82 | $ - | $ - | $ 1,706.82 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50635951 | Ronovan Begay | Repossession | $ 600.20 | $ 1,094.80 | $ - | $ - | $ 1,695.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53588213 | Virginia Byjoe | Total Loss | $ - | $ 1,690.38 | $ - | $ - | $ 1,690.38 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52213663 | Rebecca Draper | Total Loss | $ - | $ 1,686.27 | $ - | $ - | $ 1,686.27 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69069759 | Cecila Ceceli | Repossession | $ - | $ 1,675.55 | $ - | $ - | $ 1,675.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69203671 | Vanessia Truax | Repossession | $ - | $ 1,671.80 | $ - | $ - | $ 1,671.80 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45878599 | Sheila Tsosie | Repossession | $ - | $ 1,671.53 | $ - | $ - | $ 1,671.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50318367 | Fitzgerald Riley | Repossession | $ - | $ 1,661.60 | $ - | $ - | $ 1,661.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68383970 | Kee Yazzie | Repossession | $ 568.00 | $ 1,090.00 | $ - | $ - | $ 1,658.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51919084 | Margaret Milford | Total Loss | $ - | $ 1,656.13 | $ - | $ - | $ 1,656.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51836571 | Cheynna Jones | Total Loss | $ - | $ 1,653.39 | $ - | $ - | $ 1,653.39 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68097397 | Dewayne Nelson | Repossession | $ - | $ 1,619.37 | $ - | $ - | $ 1,619.37 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49893090 | Alton Lizer | Total Loss | $ - | $ 1,612.05 | $ - | $ - | $ 1,612.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68228670 | Shawn Bedonie | Repossession | $ 662.26 | $ 931.01 | $ - | $ - | $ 1,593.27 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70669792 | Harvey Hasgood | Repossession | $ - | $ 1,586.29 | $ - | $ - | $ 1,586.29 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55056466 | Jay Kee | Repossession | $ 730.88 | $ 834.57 | $ - | $ - | $ 1,565.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68486555 | Rosita Monroe | Repossession | $ 683.38 | $ 831.45 | $ - | $ - | $ 1,514.83 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52449764 | Gloria James | Repossession | $ 626.90 | $ 866.50 | $ - | $ - | $ 1,493.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71486968 | Bessie Ganilla | Repossession | $ - | $ 1,483.00 | $ - | $ - | $ 1,483.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72974568 | Harry Begay | Repossession | $ - | $ 1,473.95 | $ - | $ - | $ 1,473.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54105269 | Donovan Robbins | Total Loss | $ - | $ 1,468.49 | $ - | $ - | $ 1,468.49 | 8/27/2016 | $ 582.83 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72981223 | PAULA BYJOE | Repossession | $ - | $ 1,460.49 | $ - | $ - | $ 1,460.49 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51599510 | Darrena Harvey | Repossession | $ 531.97 | $ 920.30 | $ - | $ - | $ 1,452.27 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73133786 | MAJENTA POWSKEY | Repossession | $ - | $ 1,443.61 | $ - | $ - | $ 1,443.61 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 65179873 | Nolan Stewart | Repossession | $ - | $ 1,441.71 | $ - | $ - | $ 1,441.71 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48913249 | Elizabeth Yazzie | Repossession | $ 509.75 | $ 913.61 | $ - | $ - | $ 1,423.36 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53357766 | Olvera Alvaro | Repossession | $ 500.11 | $ 893.84 | $ - | $ - | $ 1,393.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 66600959 | Tanya Tortice | Repossession | $ - | $ 1,368.81 | $ - | $ - | $ 1,368.81 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54920633 | Kyle Brewer | Repossession | $ 722.98 | $ 640.89 | $ - | $ - | $ 1,363.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68168667 | Bryan Tsosie | Repossession | $ - | $ 1,346.70 | $ - | $ - | $ 1,346.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 59403297 | Lynda Chee | Repossession | $ - | $ 1,322.60 | $ - | $ - | $ 1,322.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54697068 | Rosita Ayze | Repossession | $ - | $ 1,322.33 | $ - | $ - | $ 1,322.33 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68173868 | Phyllis Begay | Repossession | $ - | $ 1,321.45 | $ - | $ - | $ 1,321.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72807503 | Michele Benally | Repossession | $ - | $ 1,321.36 | $ - | $ - | $ 1,321.36 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 66222732 | Arnalene Thompson | Repossession | $ - | $ 1,302.12 | $ - | $ - | $ 1,302.12 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72348280 | ISABEL TRACY | Repossession | $ - | $ 1,294.00 | $ - | $ - | $ 1,294.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54296619 | Boyd Craig | Repossession | $ 651.64 | $ 633.63 | $ - | $ - | $ 1,285.27 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69519311 | Bruce Nez | Repossession | $ - | $ 1,284.00 | $ - | $ - | $ 1,284.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52548538 | Marietta Tsosie | Total Loss | $ 613.57 | $ 662.17 | $ - | $ - | $ 1,275.74 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54814992 | Victoria Damon | Repossession | $ 606.98 | $ 663.57 | $ - | $ - | $ 1,270.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51975339 | Jimmie Dougi | Repossession | $ 682.64 | $ 569.90 | $ - | $ - | $ 1,252.54 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52593456 | Ferlin Tsosie | Repossession | $ 672.76 | $ - | $ 577.34 | $ - | $ 1,250.10 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49311802 | Robert Smyth | Repossession | $ 439.26 | $ 809.59 | $ - | $ - | $ 1,248.85 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49314040 | Jimmy Yazzie | Total Loss | $ - | $ 1,231.05 | $ - | $ - | $ 1,231.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 66123625 | Justina Shephard | Repossession | $ - | $ 1,217.32 | $ - | $ - | $ 1,217.32 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53976566 | Pearl Cleveland | Total Loss | $ - | $ 1,210.88 | $ - | $ - | $ 1,210.88 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55021699 | Elsie Jones | Repossession | $ 659.53 | $ - | $ 530.60 | $ - | $ 1,190.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54734490 | Mary Descheenie | Repossession | $ 644.39 | $ 533.65 | $ - | $ - | $ 1,178.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 44808998 | Nancy Long | Total Loss | $ - | $ 1,167.00 | $ - | $ - | $ 1,167.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45708232 | Nellie Livingston | Repossession | $ 454.60 | $ 705.82 | $ - | $ - | $ 1,160.42 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55165701 | Jean Yazzie | Repossession | $ 672.43 | $ - | $ 480.27 | $ - | $ 1,152.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69164054 | Raquel Delgarito | Repossession | $ - | $ 1,152.43 | $ - | $ - | $ 1,152.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45934288 | Thomas Herder | Repossession | $ 502.17 | $ 635.78 | $ - | $ - | $ 1,137.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54162110 | Jennifer Dia | Charge Off | $ 611.31 | $ - | $ 513.75 | $ - | $ 1,125.06 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54722865 | Charleston Bennett | Repossession | $ 545.15 | $ 579.60 | $ - | $ - | $ 1,124.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70199596 | Jacinda Saunders | Repossession | $ - | $ 1,114.53 | $ - | $ - | $ 1,114.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69114232 | Marissa Tessay | Repossession | $ - | $ 1,086.19 | $ - | $ - | $ 1,086.19 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 67917649 | Charlene Honanie | Repossession | $ - | $ 1,083.65 | $ - | $ - | $ 1,083.65 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54713071 | Genevieve Plateros | Repossession | $ 564.92 | $ 504.11 | $ - | $ - | $ 1,069.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69395564 | Kris Draper | Repossession | $ 488.25 | $ 579.42 | $ - | $ - | $ 1,067.67 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51973435 | Priscilla Featherhat | Charge Off | $ 626.27 | $ - | $ 441.32 | $ - | $ 1,067.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69385221 | Toni Largo | Repossession | $ - | $ 1,053.02 | $ - | $ - | $ 1,053.02 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69044168 | Jerrica Benally | Repossession | $ - | $ 1,049.40 | $ - | $ - | $ 1,049.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 59424691 | Carla Badillo | Repossession | $ - | $ 1,045.71 | $ - | $ - | $ 1,045.71 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69904543 | Jackson Tsosie | Repossession | $ - | $ 1,033.45 | $ - | $ - | $ 1,033.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49632641 | Katie Dean | Repossession | $ - | $ 1,030.02 | $ - | $ - | $ 1,030.02 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69726050 | Jane Yazzie | Repossession | $ - | $ 1,027.20 | $ - | $ - | $ 1,027.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52987051 | Thialynn Begay | Repossession | $ - | $ 1,018.26 | $ - | $ - | $ 1,018.26 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52891831 | Edward Leekity Jr | Repossession | $ - | $ 1,016.44 | $ - | $ - | $ 1,016.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51973992 | Rochelle Chicharello | Repossession | $ - | $ 991.78 | $ - | $ - | $ 991.78 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68181914 | Tom Belinte | Repossession | $ - | $ 990.21 | $ - | $ - | $ 990.21 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51296326 | Emery Boyd | Total Loss | $ - | $ 988.94 | $ - | $ - | $ 988.94 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51675392 | Beverly Thomas | Repossession | $ 719.59 | $ 267.54 | $ - | $ - | $ 987.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55049774 | Felicia Chee | Repossession | $ 662.74 | $ 318.47 | $ - | $ - | $ 981.21 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71157398 | Nelson Manygoats | Repossession | $ - | $ 971.93 | $ - | $ - | $ 971.93 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52485221 | Jeana Savage | Repossession | $ 451.97 | $ 513.93 | $ - | $ - | $ 965.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72547784 | Kayla Charley | Repossession | $ 962.50 | $ - | $ - | $ - | $ 962.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54676327 | Orlinda Mahkee | Repossession | $ 481.57 | $ 477.48 | $ - | $ - | $ 959.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52818828 | Marie Burnette | Repossession | $ - | $ 927.53 | $ - | $ - | $ 927.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50414441 | Ira Williams | Repossession | $ - | $ 918.43 | $ - | $ - | $ 918.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52505468 | Marjorie Tzinichini | Repossession | $ 600.54 | $ 272.36 | $ - | $ - | $ 872.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54625580 | Emma Edaakie | Repossession | $ 403.00 | $ 458.00 | $ - | $ - | $ 861.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72594244 | Stacy Clarke | Charge Off | $ - | $ 824.15 | $ - | $ - | $ 824.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52014562 | Dorran Coohise | Repossession | $ 694.78 | $ 127.75 | $ - | $ - | $ 822.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51948527 | Cassandra Watson | Repossession | $ 401.10 | $ - | $ 413.63 | $ - | $ 814.73 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52034207 | Rosita James | Repossession | $ - | $ 814.00 | $ - | $ - | $ 814.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46328617 | Valeria James | Total Loss | $ 811.62 | $ - | $ - | $ - | $ 811.62 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53012104 | Edison Spencer | Total Loss | $ 808.89 | $ - | $ - | $ - | $ 808.89 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 59555514 | Sammy Silvers | Repossession | $ 366.00 | $ 441.00 | $ - | $ - | $ 807.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72027696 | Melissa Vasquez | Repossession | $ - | $ 806.00 | $ - | $ - | $ 806.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54996915 | Bionca Cleveland | Repossession | $ 631.08 | $ 167.04 | $ - | $ - | $ 798.12 | 8/26/2016 | $ 401.73 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55155037 | Ronald Kormes Jr | Repossession | $ 721.41 | $ 76.21 | $ - | $ - | $ 797.62 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71184295 | Helena Hasgood | Repossession | $ - | $ 796.25 | $ - | $ - | $ 796.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54849303 | Rebena Paul | Repossession | $ 489.37 | $ 301.37 | $ - | $ - | $ 790.74 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70632374 | Jeremiah Williams | Repossession | $ - | $ 788.56 | $ - | $ - | $ 788.56 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50918260 | Denise Watchman | Repossession | $ 537.69 | $ 250.34 | $ - | $ - | $ 788.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68349287 | Bernita Woody | Repossession | $ 469.00 | $ 315.00 | $ - | $ - | $ 784.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55027922 | Anita Wilcox | Repossession | $ 474.41 | $ 305.74 | $ - | $ - | $ 780.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52911880 | Fred Hays | Repossession | $ 350.00 | $ 419.00 | $ - | $ - | $ 769.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51765933 | Sammy Atene | Repossession | $ 395.07 | $ - | $ 367.01 | $ - | $ 762.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54186915 | Creighton Begay | Repossession | $ 632.51 | $ 115.53 | $ - | $ - | $ 748.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68196174 | Ryan Sardo | Repossession | $ 739.82 | $ - | $ - | $ - | $ 739.82 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52745998 | MIKKELL WALKER | Repossession | $ 361.00 | $ 374.00 | $ - | $ - | $ 735.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53167608 | Abigail Wilson | Repossession | $ 543.15 | $ 186.88 | $ - | $ - | $ 730.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52488497 | Rose Sam | Repossession | $ 447.30 | $ 277.52 | $ - | $ - | $ 724.82 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52452451 | Eric Delgarito | Repossession | $ - | $ - | $ 723.02 | $ - | $ 723.02 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68467935 | Teresa Gilmore | Repossession | $ 721.67 | $ - | $ - | $ - | $ 721.67 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53456028 | Selena Begay | Repossession | $ 515.62 | $ 189.63 | $ - | $ - | $ 705.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51563830 | Vanessa Spencer | Repossession | $ - | $ 703.83 | $ - | $ - | $ 703.83 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53749641 | Michael Poleahla | Repossession | $ 531.26 | $ 172.17 | $ - | $ - | $ 703.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45405868 | Felix Sisco | Repossession | $ 533.27 | $ 169.00 | $ - | $ - | $ 702.27 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53511872 | Devona Gasper | Repossession | $ 697.91 | $ - | $ - | $ - | $ 697.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54078656 | Cheyenn Leekity | Repossession | $ 695.70 | $ - | $ - | $ - | $ 695.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52349922 | Delbert Kinlichee | Repossession | $ 694.88 | $ - | $ - | $ - | $ 694.88 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47572624 | Mary Brown | Repossession | $ 398.19 | $ 295.40 | $ - | $ - | $ 693.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53398958 | Fred Tom | Repossession | $ 689.89 | $ - | $ - | $ - | $ 689.89 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53227415 | Elisha Yellowhair | Repossession | $ 685.77 | $ - | $ - | $ - | $ 685.77 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48039572 | Benjamin Yazzie | Repossession | $ 418.45 | $ 266.00 | $ - | $ - | $ 684.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53778566 | Sheryl Tsosie | Repossession | $ 684.28 | $ - | $ - | $ - | $ 684.28 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70107787 | Verlanda White | Repossession | $ - | $ 681.35 | $ - | $ - | $ 681.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 66514615 | Jonathan James | Repossession | $ - | $ 680.31 | $ - | $ - | $ 680.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52897657 | Ivan Chavez | Repossession | $ 679.50 | $ - | $ - | $ - | $ 679.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53559221 | Bertha Willie | Repossession | $ - | $ 673.23 | $ - | $ - | $ 673.23 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54325762 | Ivaleena Charley | Repossession | $ 669.87 | $ - | $ - | $ - | $ 669.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 74988196 | Briana Cly | Repossession | $ 665.00 | $ - | $ - | $ - | $ 665.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53187798 | Richard Kimble | Repossession | $ 661.88 | $ - | $ - | $ - | $ 661.88 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50855492 | Kendrick Gordy | Repossession | $ 659.59 | $ - | $ - | $ - | $ 659.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51399798 | Leroy Kaye | Repossession | $ 655.07 | $ - | $ - | $ - | $ 655.07 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54288344 | Krsytalynn Lee | Repossession | $ 652.04 | $ - | $ - | $ - | $ 652.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53827827 | Dereka Pavinayama | Repossession | $ 587.75 | $ 63.97 | $ - | $ - | $ 651.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 66879671 | Vanessa Shorty | Repossession | $ - | $ 647.51 | $ - | $ - | $ 647.51 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52456117 | Bernabean Redmustache | Repossession | $ - | $ 643.90 | $ - | $ - | $ 643.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53267025 | Jerrickson Hosteen | Repossession | $ 637.50 | $ - | $ - | $ - | $ 637.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53755811 | Carrie Frank | Repossession | $ 634.53 | $ - | $ - | $ - | $ 634.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53728823 | Laverne Tyson | Repossession | $ 634.12 | $ - | $ - | $ - | $ 634.12 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53747808 | Merlin Chee | Charge Off | $ 633.14 | $ - | $ - | $ - | $ 633.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56523571 | Bernard Harvey | Repossession | $ 632.49 | $ - | $ - | $ - | $ 632.49 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54244556 | Amanda Laweka | Repossession | $ 626.62 | $ - | $ - | $ - | $ 626.62 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55049065 | Sarah Tsosie | Repossession | $ 626.59 | $ - | $ - | $ - | $ 626.59 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53550467 | Brookes Singer | Total Loss | $ 626.56 | $ - | $ - | $ - | $ 626.56 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52390231 | Sheri Nez | Charge Off | $ 620.95 | $ - | $ - | $ - | $ 620.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51933536 | Charles Parkett | Repossession | $ 619.41 | $ - | $ - | $ - | $ 619.41 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54388403 | Laverna Johnson | Charge Off | $ 615.45 | $ - | $ - | $ - | $ 615.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52033810 | Elysia Benally | Repossession | $ 614.36 | $ - | $ - | $ - | $ 614.36 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52154116 | Jimmie Begay | Repossession | $ 613.74 | $ - | $ - | $ - | $ 613.74 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52207041 | Julia Charlie | Repossession | $ 611.63 | $ - | $ - | $ - | $ 611.63 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53199130 | Freddie Allen | Repossession | $ 611.23 | $ - | $ - | $ - | $ 611.23 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48523928 | Jovenia Yazzie | Charge Off | $ 610.61 | $ - | $ - | $ - | $ 610.61 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52545674 | Tamara Ivins | Charge Off | $ 608.46 | $ - | $ - | $ - | $ 608.46 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69205508 | Melinda Jones | Repossession | $ 605.87 | $ - | $ - | $ - | $ 605.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49492653 | Tyler Hunt | Repossession | $ 605.33 | $ - | $ - | $ - | $ 605.33 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46032011 | Rondelia Shorty | Repossession | $ 302.31 | $ 302.40 | $ - | $ - | $ 604.71 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53903592 | Timothy Clawson | Repossession | $ 604.50 | $ - | $ - | $ - | $ 604.50 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55201117 | Vanessa Brown | Repossession | $ 603.79 | $ - | $ - | $ - | $ 603.79 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53946691 | Priscilla Becenti | Repossession | $ 602.31 | $ - | $ - | $ - | $ 602.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53854298 | MAIZIE DAVID | Repossession | $ 346.00 | $ 254.00 | $ - | $ - | $ 600.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52853036 | Kimberly Phillips | Repossession | $ 598.43 | $ - | $ - | $ - | $ 598.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51291396 | Larry John | Repossession | $ 598.28 | $ - | $ - | $ - | $ 598.28 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53168301 | Antonio Williams | Repossession | $ 597.72 | $ - | $ - | $ - | $ 597.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51982933 | Loretta Gray | Total Loss | $ - | $ - | $ 597.71 | $ - | $ 597.71 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 65127694 | Helena Kyasyousie | Repossession | $ - | $ 597.08 | $ - | $ - | $ 597.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49001850 | Minerva Tsosie | Charge Off | $ 596.92 | $ - | $ - | $ - | $ 596.92 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54481898 | Oweats Myore | Repossession | $ 589.38 | $ - | $ - | $ - | $ 589.38 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52988475 | Uriah Dillon | Repossession | $ 586.58 | $ - | $ - | $ - | $ 586.58 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55073615 | Sherwin Dodson | Repossession | $ 586.31 | $ - | $ - | $ - | $ 586.31 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54322279 | ISKRADEL HARRIS | Repossession | $ 341.00 | $ - | $ 243.00 | $ - | $ 584.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 59562750 | Marcus Gishal | Repossession | $ 580.01 | $ - | $ - | $ - | $ 580.01 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50689143 | Leonard Lansing | Repossession | $ - | $ 576.47 | $ - | $ - | $ 576.47 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55109944 | Lance Benward | Repossession | $ 576.23 | $ - | $ - | $ - | $ 576.23 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54780576 | Harry Ashley | Repossession | $ 575.91 | $ - | $ - | $ - | $ 575.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 60729766 | WATSON GADDY | Repossession | $ 573.44 | $ - | $ - | $ - | $ 573.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52496911 | Maretta Bahe | Repossession | $ 573.35 | $ - | $ - | $ - | $ 573.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50652036 | Terrill Goseyun | Repossession | $ 545.31 | $ 26.10 | $ - | $ - | $ 571.41 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54512574 | Lolita Belvado | Repossession | $ 571.19 | $ - | $ - | $ - | $ 571.19 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54637728 | Shirlene Spencer | Total Loss | $ 570.42 | $ - | $ - | $ - | $ 570.42 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53229418 | Madeline Gaytan | Repossession | $ 566.30 | $ - | $ - | $ - | $ 566.30 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54224234 | Kimberly Becenti | Abandoned | $ 566.00 | $ - | $ - | $ - | $ 566.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46087020 | Joan Begay | Repossession | $ 562.04 | $ - | $ - | $ - | $ 562.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52202439 | Don Williams | Charge Off | $ 560.51 | $ - | $ - | $ - | $ 560.51 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54977633 | Miles Kallestewa | Repossession | $ 559.98 | $ - | $ - | $ - | $ 559.98 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54645076 | Jacqueline Johnson | Charge Off | $ 559.66 | $ - | $ - | $ - | $ 559.66 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48543886 | Eric Price | Repossession | $ 486.53 | $ 72.50 | $ - | $ - | $ 559.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52951440 | Alice Burnside | Repossession | $ - | $ 556.40 | $ - | $ - | $ 556.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71383771 | Tina Curley | Repossession | $ 555.61 | $ - | $ - | $ - | $ 555.61 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69201721 | Wacey Blacksheep | Charge Off | $ 554.05 | $ - | $ - | $ - | $ 554.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51689783 | Dallas Ricks | Repossession | $ 552.98 | $ - | $ - | $ - | $ 552.98 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54384610 | Melanie Bigwater | Repossession | $ 552.58 | $ - | $ - | $ - | $ 552.58 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45368734 | Marcella Tabaha | Repossession | $ 552.15 | $ - | $ - | $ - | $ 552.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54977012 | Arnold Dale | Repossession | $ 551.82 | $ - | $ - | $ - | $ 551.82 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52429264 | Steven Onesalt | Charge Off | $ 547.16 | $ - | $ - | $ - | $ 547.16 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54765381 | Elliot Bidtah | Repossession | $ 543.56 | $ - | $ - | $ - | $ 543.56 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49085685 | Raynor Cooke | Charge Off | $ 543.06 | $ - | $ - | $ - | $ 543.06 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54184286 | Linda Henry | Total Loss | $ 542.88 | | $ - | $ - | $ 542.88 | 1/10/2017 | $ 279.19 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52542991 | Anita James | Repossession | $ 542.43 | $ - | $ - | $ - | $ 542.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50568301 | Raul Veliz Jr | Repossession | $ 540.82 | $ - | $ - | $ - | $ 540.82 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54255555 | Derrick Tsosie | Repossession | $ 540.47 | $ - | $ - | $ - | $ 540.47 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54014720 | JULIA HOSKIE | Repossession | $ 540.40 | $ - | $ - | $ - | $ 540.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50203926 | Shannon Yazzie | Repossession | $ 537.24 | $ - | $ - | $ - | $ 537.24 | 8/26/2016 | $ 316.77 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52470930 | Lula Lameman | Total Loss | $ 535.91 | $ - | $ - | $ - | $ 535.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52737918 | Junior Wilson | Repossession | $ - | $ 533.90 | $ - | $ - | $ 533.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46316978 | Janet Peterson | Repossession | $ 343.22 | $ 190.44 | $ - | $ - | $ 533.66 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53211664 | Margie Lynch | Repossession | $ 531.95 | $ - | $ - | $ - | $ 531.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52650370 | Sarah Nez | Repossession | $ 531.16 | $ - | $ - | $ - | $ 531.16 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50498483 | Georgiana Segina | Repossession | $ 530.43 | $ - | $ - | $ - | $ 530.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50687047 | Trudy Watchman | Repossession | $ 528.98 | $ - | $ - | $ - | $ 528.98 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53162657 | Cecelia Bowman | Repossession | $ 527.92 | $ - | $ - | $ - | $ 527.92 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51942821 | Jovanna Bitah | Repossession | $ 248.00 | $ 279.00 | $ - | $ - | $ 527.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47176625 | Karen Lopez | Repossession | $ 523.58 | $ - | $ - | $ - | $ 523.58 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51309053 | Shawn Pretty Boyd | Repossession | $ 523.47 | $ - | $ - | $ - | $ 523.47 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52946246 | Cordney Teller | Charge Off | $ 523.44 | $ - | $ - | $ - | $ 523.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46750304 | John Yazzie Jr | Repossession | $ 520.91 | $ - | $ - | $ - | $ 520.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50684895 | Tiffany Benally | Repossession | $ 519.91 | $ - | $ - | $ - | $ 519.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49714507 | Gary Bitsinnie | Repossession | $ 516.70 | $ - | $ - | $ - | $ 516.70 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50071564 | Bernadine Barton | Repossession | $ 515.93 | $ - | $ - | $ - | $ 515.93 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46124064 | Sharon Cooley | Repossession | $ 514.47 | $ - | $ - | $ - | $ 514.47 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51436943 | Chavez Nakai | Repossession | $ 513.78 | $ - | $ - | $ - | $ 513.78 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54612692 | Della Charley | Repossession | $ 513.41 | $ - | $ - | $ - | $ 513.41 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48676495 | Gary Bahe | Repossession | $ 511.41 | $ - | $ - | $ - | $ 511.41 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49467422 | Sheninkwa Cly | Repossession | $ - | $ - | $ 511.32 | $ - | $ 511.32 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45954198 | Lucille Lavender | Repossession | $ 219.00 | $ 291.00 | $ - | $ - | $ 510.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50062558 | Benny Velasco | Repossession | $ 509.38 | $ - | $ - | $ - | $ 509.38 | 5/3/2017 | $ 253.91 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46521106 | Ida Whiteman | Repossession | $ 508.84 | $ - | $ - | $ - | $ 508.84 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54623157 | Betty Long | Repossession | $ 508.39 | $ - | $ - | $ - | $ 508.39 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52001351 | Laverne Silversmith | Repossession | $ 507.25 | $ - | $ - | $ - | $ 507.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51632851 | Jean Bidtah | Charge Off | $ 507.12 | $ - | $ - | $ - | $ 507.12 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 59540262 | Carol Howard | Repossession | $ 504.21 | $ - | $ - | $ - | $ 504.21 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52194280 | Leona Mescal | Repossession | $ 503.49 | $ - | $ - | $ - | $ 503.49 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48994642 | Adam Russell | Charge Off | $ 502.74 | $ - | $ - | $ - | $ 502.74 | 8/27/2016 | $ 284.26 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 57644586 | Geneva Haskie | Repossession | $ 502.63 | $ - | $ - | $ - | $ 502.63 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52591942 | Jason Worker | Repossession | $ 502.61 | $ - | $ - | $ - | $ 502.61 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50185942 | Vernadell Johnson | Charge Off | $ 502.56 | $ - | $ - | $ - | $ 502.56 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49700216 | Louise Gleason | Repossession | $ 502.27 | $ - | $ - | $ - | $ 502.27 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54286213 | GERRILENE JAMES | Repossession | $ 501.57 | $ - | $ - | $ - | $ 501.57 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 44433487 | Kornell Begay | Repossession | $ 500.09 | $ - | $ - | $ - | $ 500.09 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72616175 | Rosinda Yellowman | Charge Off | $ 498.60 | $ - | $ - | $ - | $ 498.60 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53290553 | Herbert Delgarito | Repossession | $ 497.00 | $ - | $ - | $ - | $ 497.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53771506 | Rex Tso | Repossession | $ 333.00 | $ 164.00 | $ - | $ - | $ 497.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54766844 | Loridana Kinlichinie | Repossession | $ 496.28 | $ - | $ - | $ - | $ 496.28 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50865413 | LORENE TOHANNIE | Repossession | $ 495.74 | $ - | $ - | $ - | $ 495.74 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53169689 | Henrietta Ben | Repossession | $ 495.16 | $ - | $ - | $ - | $ 495.16 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55000127 | Delphina Brown | Repossession | $ 493.34 | $ - | $ - | $ - | $ 493.34 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51949124 | Sheldon Begay | Charge Off | $ - | $ - | $ 492.54 | $ - | $ 492.54 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53304389 | Michael Wauneka | Charge Off | $ 491.84 | $ - | $ - | $ - | $ 491.84 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48181981 | Rosalyn Washburn | Repossession | $ 489.48 | $ - | $ - | $ - | $ 489.48 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53586249 | Dusty Howard | Repossession | $ - | $ 489.40 | $ - | $ - | $ 489.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56427454 | Jeraldine Chee | Repossession | $ 488.91 | $ - | $ - | $ - | $ 488.91 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53273549 | Pasqualita Chee | Repossession | $ 255.00 | $ - | $ 233.00 | $ - | $ 488.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49030481 | Gilbert Harris | Repossession | $ 487.35 | $ - | $ - | $ - | $ 487.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48450285 | Mary Benally | Repossession | $ 486.53 | $ - | $ - | $ - | $ 486.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45850813 | Laura Begay | Repossession | $ 485.08 | $ - | $ - | $ - | $ 485.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51300764 | Louise Little | Repossession | $ 484.90 | $ - | $ - | $ - | $ 484.90 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54559805 | Aniata Brown | Repossession | $ 484.05 | $ - | $ - | $ - | $ 484.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54288069 | Clifford Cheama | Repossession | $ 314.00 | $ 170.00 | $ - | $ - | $ 484.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 44832045 | Kimberly Bob | Repossession | $ 481.75 | $ - | $ - | $ - | $ 481.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53107006 | Tara Yazzie | Repossession | $ 244.00 | $ - | $ 237.00 | $ - | $ 481.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50681799 | Virgil Benally | Repossession | $ 305.00 | $ 176.00 | $ - | $ - | $ 481.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45907089 | Shirleen Willie | Repossession | $ 478.89 | $ - | $ - | $ - | $ 478.89 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52533374 | Francilla Thompson | Repossession | $ 476.15 | $ - | $ - | $ - | $ 476.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49231981 | William Manygoats | Repossession | $ 475.94 | $ - | $ - | $ - | $ 475.94 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51046583 | Ricardo Sneezy | Repossession | $ 475.51 | $ - | $ - | $ - | $ 475.51 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54289131 | Richard Siow | Repossession | $ 475.02 | $ - | $ - | $ - | $ 475.02 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52005129 | Joe Bennett | Repossession | $ 474.56 | $ - | $ - | $ - | $ 474.56 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56539448 | Lisa Labahe | Repossession | $ 473.40 | $ - | $ - | $ - | $ 473.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53226313 | Jean Pinto | Repossession | $ 473.16 | $ - | $ - | $ - | $ 473.16 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52631871 | Lawanda Teller | Repossession | $ 472.78 | $ - | $ - | $ - | $ 472.78 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70480824 | Kathline Kaye-Begay | Repossession | $ 472.58 | $ - | $ - | $ - | $ 472.58 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48276164 | Leann Begay | Repossession | $ 472.14 | $ - | $ - | $ - | $ 472.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52115933 | Sharon Ivins | Charge Off | $ 470.13 | $ - | $ - | $ - | $ 470.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52556560 | Marie Spencer | Repossession | $ - | $ 470.07 | $ - | $ - | $ 470.07 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51236673 | Samuel Begay | Repossession | $ 469.14 | $ - | $ - | $ - | $ 469.14 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47796250 | Tom White | Repossession | $ 467.81 | $ - | $ - | $ - | $ 467.81 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51804535 | Kathleen Bennett | Repossession | $ 467.54 | $ - | $ - | $ - | $ 467.54 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54677640 | Robert Wheeler Jr | Repossession | $ 463.15 | $ - | $ - | $ - | $ 463.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50522127 | Ramona Yazzie | Repossession | $ - | $ 463.03 | $ - | $ - | $ 463.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46569703 | Miranda Benton | Repossession | $ 462.97 | $ - | $ - | $ - | $ 462.97 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50771063 | Victoria Shultz | Charge Off | $ - | $ - | $ 462.24 | $ - | $ 462.24 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52558590 | Gilbert Jumbo | Repossession | $ 461.99 | $ - | $ - | $ - | $ 461.99 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51084948 | Leif Kootswatewa | Repossession | $ 458.92 | $ - | $ - | $ - | $ 458.92 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55063572 | Wilbert Harvey | Repossession | $ 458.74 | $ - | $ - | $ - | $ 458.74 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51341338 | Vivian Phillips | Repossession | $ - | $ 85.13 | $ 371.08 | $ - | $ 456.21 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50255077 | Kelsey Begay | Repossession | $ 236.00 | $ - | $ 220.00 | $ - | $ 456.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46489177 | Leroy Clark | Repossession | $ 455.53 | $ - | $ - | $ - | $ 455.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50280215 | Victor Meyers | Repossession | $ 455.32 | $ - | $ - | $ - | $ 455.32 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51872028 | Dan Big | Charge Off | $ 453.85 | $ - | $ - | $ - | $ 453.85 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54308640 | Nathan Sam | Repossession | $ 450.09 | $ - | $ - | $ - | $ 450.09 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50295277 | Lorene Parker | Repossession | $ 450.00 | $ - | $ - | $ - | $ 450.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49576650 | Nora Billy | Repossession | $ 275.00 | $ 174.00 | $ - | $ - | $ 449.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51362832 | Apryl Largo | Repossession | $ 444.44 | $ - | $ - | $ - | $ 444.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52564167 | Benny Begay | Repossession | $ 443.96 | $ - | $ - | $ - | $ 443.96 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54919616 | Peterson Yazzie | Charge Off | $ 436.94 | $ - | $ - | $ - | $ 436.94 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49861126 | Jane Nelson | Repossession | $ - | $ 435.05 | $ - | $ - | $ 435.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50026880 | James Yazzie | Repossession | $ 433.94 | $ - | $ - | $ - | $ 433.94 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51657074 | Gwedolyn Harvey | Repossession | $ 433.61 | $ - | $ - | $ - | $ 433.61 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54682159 | Samuel Samora | Repossession | $ - | $ 424.75 | $ - | $ - | $ 424.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45207767 | Sandra Nells | Repossession | $ 423.07 | $ - | $ - | $ - | $ 423.07 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46572593 | Wilford Davis | Repossession | $ 422.95 | $ - | $ - | $ - | $ 422.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49019760 | Yadira Sanchez | Repossession | $ 420.96 | $ - | $ - | $ - | $ 420.96 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50125047 | George Quintero | Repossession | $ - | $ 415.93 | $ - | $ - | $ 415.93 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45655908 | Raymond Preston | Repossession | $ 415.17 | $ - | $ - | $ - | $ 415.17 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51797331 | Joey Bullis | Repossession | $ 413.36 | $ - | $ - | $ - | $ 413.36 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45490739 | Jeff Fink | Repossession | $ - | $ 410.72 | $ - | $ - | $ 410.72 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49028910 | Jimmie Morgan | Repossession | $ 408.49 | $ - | $ - | $ - | $ 408.49 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54954985 | Wilson King | Repossession | $ 403.01 | $ - | $ - | $ - | $ 403.01 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53110581 | Helena Begay | Repossession | $ 400.09 | $ - | $ - | $ - | $ 400.09 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53102947 | Richard Morgan | Repossession | $ 400.09 | $ - | $ - | $ - | $ 400.09 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45571154 | Betty Towne | Repossession | $ 396.51 | $ - | $ - | $ - | $ 396.51 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50789829 | RAYBURN BAHE | Repossession | $ 393.88 | $ - | $ - | $ - | $ 393.88 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53505744 | MELANIE MALONEY | Repossession | $ - | $ 138.00 | $ 254.00 | $ - | $ 392.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46115708 | Jacqueline Chee | Repossession | $ 391.11 | $ - | $ - | $ - | $ 391.11 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55127035 | Shane Long | Repossession | $ - | $ 388.29 | $ - | $ - | $ 388.29 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52939213 | PAULINE SEGER | Charge Off | $ 384.00 | $ - | $ - | $ - | $ 384.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45766852 | Patricia Barnes | Repossession | $ - | $ 381.83 | $ - | $ - | $ 381.83 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54401361 | Erick Holiday | Charge Off | $ 380.00 | $ - | $ - | $ - | $ 380.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45618917 | Tonita Draper | Repossession | $ 378.25 | $ - | $ - | $ - | $ 378.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55007897 | Irvin Goldtooth | Charge Off | $ 375.33 | $ - | $ - | $ - | $ 375.33 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45704425 | Edison Laselute | Repossession | $ 374.42 | $ - | $ - | $ - | $ 374.42 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 44836086 | Rose Begay | Repossession | $ 373.44 | $ - | $ - | $ - | $ 373.44 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50732923 | Harold Jones Sr | Repossession | $ - | $ 369.63 | $ - | $ - | $ 369.63 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53106658 | Quintina Charley | Repossession | $ - | $ 368.92 | $ - | $ - | $ 368.92 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50400727 | Ronald Davis | Repossession | $ 366.41 | $ - | $ - | $ - | $ 366.41 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46018673 | Christina Whitethorne | Repossession | $ 361.15 | $ - | $ - | $ - | $ 361.15 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52014670 | HELEN KATONEY | Repossession | $ 253.00 | $ 106.00 | $ - | $ - | $ 359.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50272253 | Betty Williams | Repossession | $ 357.10 | $ - | $ - | $ - | $ 357.10 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52221280 | Nancy Luther | Repossession | $ 354.20 | $ - | $ - | $ - | $ 354.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48870307 | Donald Yazzie | Repossession | $ 352.04 | $ - | $ - | $ - | $ 352.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48050350 | Marlene Tallboy | Repossession | $ 348.70 | $ - | $ - | $ - | $ 348.70 | 5/20/2017 | $ 128.98 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53079206 | Jessica Peterson | Repossession | $ - | $ 348.40 | $ - | $ - | $ 348.40 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51783942 | Michael James | Repossession | $ 342.04 | $ - | $ - | $ - | $ 342.04 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52071817 | Rozanna Begay | Repossession | $ 341.00 | $ - | $ - | $ - | $ 341.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50601190 | MINNIE GRAYMOUNTAIN | Repossession | $ 339.13 | $ - | $ - | $ - | $ 339.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54679542 | Janet Begaye | Repossession | $ 338.00 | $ - | $ - | $ - | $ 338.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 55421247 | Lionel Sullivan | Repossession | $ - | $ 337.55 | $ - | $ - | $ 337.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51916989 | Matthew Weahkee | Repossession | $ 336.00 | $ - | $ - | $ - | $ 336.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50956675 | Cordell Teller | Repossession | $ 335.03 | $ - | $ - | $ - | $ 335.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47416068 | Andy Williams | Repossession | $ 332.88 | $ - | $ - | $ - | $ 332.88 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73341470 | Angelene Henry | Repossession | $ - | $ 331.75 | $ - | $ - | $ 331.75 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46525482 | Johnny Yazzie | Repossession | $ 326.35 | $ - | $ - | $ - | $ 326.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53158018 | Raylene Johnson | Repossession | $ 325.00 | $ - | $ - | $ - | $ 325.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47164075 | ANTHONY BROWN | Charge Off | $ 324.11 | $ - | $ - | $ - | $ 324.11 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51359358 | Kathleen Lee | Repossession | $ - | $ - | $ 321.28 | $ - | $ 321.28 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47630475 | Lee Begay | Repossession | $ 317.12 | $ - | $ - | $ - | $ 317.12 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53149469 | DEJUAN BETOM | Repossession | $ 313.12 | $ - | $ - | $ - | $ 313.12 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47880778 | Matlock Saline | Repossession | $ 309.29 | $ - | $ - | $ - | $ 309.29 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48690996 | Robert Silver | Repossession | $ - | $ 308.18 | $ - | $ - | $ 308.18 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 67037381 | Nashley Tessay | Repossession | $ - | $ 303.55 | $ - | $ - | $ 303.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 56429604 | Gladys Capp | Repossession | $ 301.00 | $ - | $ - | $ - | $ 301.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45027071 | Kathleen Jim | Charge Off | $ 300.87 | $ - | $ - | $ - | $ 300.87 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51453718 | Joan Cooley | Charge Off | $ 300.00 | $ - | $ - | $ - | $ 300.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51874191 | Ronalee Malone | Charge Off | $ 300.00 | $ - | $ - | $ - | $ 300.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71142368 | Jacquline Platero | Repossession | $ - | $ 298.95 | $ - | $ - | $ 298.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54542356 | Geneva Goseyun | Charge Off | $ 295.00 | $ - | $ - | $ - | $ 295.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46057409 | Carmichael Haloo | Repossession | $ 294.43 | $ - | $ - | $ - | $ 294.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50357169 | Pierre Joe | Repossession | $ - | $ 289.53 | $ - | $ - | $ 289.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49695861 | Randy Lupe | Repossession | $ 279.00 | $ - | $ - | $ - | $ 279.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49725236 | Raymond Begay | Charge Off | $ 275.00 | $ - | $ - | $ - | $ 275.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54665552 | Gilroy Yazzie | Repossession | $ 267.45 | $ - | $ - | $ - | $ 267.45 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48895112 | Geneva Herrera | Repossession | $ 255.78 | $ - | $ - | $ - | $ 255.78 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| App# | Customer Name | Product Cancellation Reason | GAP Requested | ESC Requested | Credit Life Requested | Credit Disability Requested | Total Amount Requested | Date Posted | Amount Posted | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51420698 | Herbert Harvey | Repossession | $ 254.00 | $ - | $ - | $ - | $ 254.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48997279 | WINIFRED CURLEY | Repossession | $ 251.00 | $ - | $ - | $ - | $ 251.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45840708 | Elouise James-Young | Repossession | $ 249.52 | $ - | $ - | $ - | $ 249.52 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45905046 | Lelonda White | Repossession | $ 244.00 | $ - | $ - | $ - | $ 244.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45728896 | Lee Salt Jr | Repossession | $ - | $ 242.05 | $ - | $ - | $ 242.05 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48512271 | Jamie Baha | Charge Off | $ 242.00 | $ - | $ - | $ - | $ 242.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50198363 | David Wilson | Repossession | $ - | $ 237.18 | $ - | $ - | $ 237.18 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69426556 | Johnathan Mike | Repossession | $ - | $ 236.25 | $ - | $ - | $ 236.25 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53335828 | Autumn Brown | Repossession | $ - | $ 236.20 | $ - | $ - | $ 236.20 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46613930 | Diron Thomas | Charge Off | $ 227.00 | $ - | $ - | $ - | $ 227.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 49670898 | Lewis Mateya | Repossession | $ - | $ 216.06 | $ - | $ - | $ 216.06 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48609778 | Theresa Lee | Charge Off | $ 213.00 | $ - | $ - | $ - | $ 213.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71111484 | Jamieson Strong | Repossession | $ - | $ 201.55 | $ - | $ - | $ 201.55 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52453380 | Larry Tsosie | Repossession | $ - | $ 196.43 | $ - | $ - | $ 196.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46104648 | Grace Etsitty | Repossession | $ 188.00 | $ - | $ - | $ - | $ 188.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46539041 | Arlene Sheyka | Charge Off | $ 184.00 | $ - | $ - | $ - | $ 184.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47047141 | KENDRA LEE | Repossession | $ - | $ - | $ 182.00 | $ - | $ 182.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45609409 | Rita Lynch | Charge Off | $ 174.00 | $ - | $ - | $ - | $ 174.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 46319177 | Ida Litsui | Repossession | $ 169.00 | $ - | $ - | $ - | $ 169.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53230874 | Mary Keedah | Repossession | $ - | $ 155.22 | $ - | $ - | $ 155.22 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45740451 | Samantha Mann | Repossession | $ 153.00 | $ - | $ - | $ - | $ 153.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52453368 | Jessie Atcitty | Repossession | $ - | $ 146.89 | $ - | $ - | $ 146.89 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54553860 | Shannon Yazzie | Repossession | $ - | $ 140.35 | $ - | $ - | $ 140.35 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51422900 | Arbre Jake | Repossession | $ - | $ 129.01 | $ - | $ - | $ 129.01 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 65378990 | Charnelle Ledoux | Repossession | $ - | $ 113.00 | $ - | $ - | $ 113.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52035029 | Lucille Begay | Repossession | $ - | $ 109.53 | $ - | $ - | $ 109.53 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 45276842 | Freda Begay | Repossession | $ - | $ 93.95 | $ - | $ - | $ 93.95 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51116194 | Shanna Long | Repossession | $ - | $ 88.03 | $ - | $ - | $ 88.03 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51204737 | Anna Reddye | Repossession | $ - | $ 77.43 | $ - | $ - | $ 77.43 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51983567 | Devin Pearl | Repossession | $ - | $ 66.13 | $ - | $ - | $ 66.13 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54773701 | Cheridan Nakai | Repossession | $ - | $ 62.08 | $ - | $ - | $ 62.08 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50198383 | Eunice Joe | Repossession | $ - | $ 60.36 | $ - | $ - | $ 60.36 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 60664217 | Stanley Gorman SR | Repossession | $ - | $ 58.67 | $ - | $ - | $ 58.67 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52059490 | Waylon James | Repossession | $ - | $ 43.93 | $ - | $ - | $ 43.93 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51777040 | Anita Jones | Repossession | $ - | $ 35.00 | $ - | $ - | $ 35.00 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51437757 | William Hopkins | Total Loss | $ - | $ 30.10 | $ - | $ - | $ 30.10 | N/A | $ - | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51787109 | Clifford Keams | Repossession | $ - | $ - | $ - | $ - | $ - | 8/29/2016 | $ 280.89 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54754189 | Derrick Mccabe | Repossession | $ - | $ - | $ - | $ - | $ - | 2/18/2016 | $ 250.13 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 48743804 | Lester Clitso | Repossession | $ - | $ - | $ - | $ - | $ - | 11/1/2016 | $ 251.42 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 53546026 | James Jefferson | Repossession | $ - | $ - | $ - | $ - | $ - | 8/27/2016 | $ 261.85 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 54155841 | Evalena Chee | Repossession | $ - | $ - | $ - | $ - | $ - | 1/11/2017 | $ 333.46 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51605894 | Lizette Stevens | Charge Off | $ - | $ - | $ - | $ - | $ - | Paid off 2/4/2017 | N/A | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |

| | | | GAP Requested | ESC Requested | Credit Life Requested | | Total Amount Requested | | Amount Posted | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | $ 150,126.72 | $ 206,931.54 | $ 8,172.11 | $ - | $ 365,230.37 | | $ 4,878.62 | | |

Exhibit 6

| App# | Customer Name | VIN# | Repo Date | Sale Date | Letter Sent Date | Amount Demanded | Missing Equipment Description | Deficiency Balance | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| 48543886 | Eric Price | 1FAHP3F25CL338270 | 2/3/2016 | 3/8/2016 | 5/18/2016 | $ 173.88 | Alloy Wheels | $ 7,972.09 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 50568391 | Raul Veliz Jr | 3N1AB6AP1CL754385 | 5/4/2016 | 6/6/2016 | 6/7/2016 | $ 249.26 | Alloy Wheels, Rear Spoiler | $ 10,319.11 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 51287727 | Bryant Duncan | 2G1WG5E31D1217713 | 9/16/2016 | 10/10/2016 | 10/11/2016 | $ 126.68 | Rear Spoiler | $ 16,575.03 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52282277 | Kimberly James | 1N4AL2AP3BN442933 | 1/8/2015 | 2/9/2015 | 2/10/2015 | $ 149.99 | Alloy Wheels | $ 6,500.40 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 52000718 | Ernest Begay | 1FAHP3F21CL333535 | 5/6/2015 | 8/3/2015 | 8/4/2015 | $ 113.33 | Rear Spoiler | $ 9,974.83 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 47880778 | Matlock Saline | 1B3HB48A09D172229 | 2/19/2016 | 4/6/2016 | 4/8/2016 | $ 31.29 | Power Seats | $ 7,879.77 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| | | | | | | $ 844.43 | | $ 59,221.23 | | |

Exhibit 7

| App# | Customer Name | Reason for Request | Contract Date | First Payment Due Date | Payoff Received | Bankruptcy File Date | Charge Off Date | Total Amount Requested | Dealer Name | Vendor ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| 69456925 | Lester Williams | Chargeoff | 7/16/2015 | 8/30/2015 | N/A | N/A | 2/29/2016 | $ 1,446.41 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69205508 | Melinda Jones | Chargeoff | 7/30/2015 | 9/13/2015 | N/A | N/A | 2/29/2016 | $ 1,007.17 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71175044 | Priscilla Curtis | Chargeoff | 9/5/2015 | 10/20/2015 | N/A | N/A | 2/29/2016 | $ 967.76 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68264413 | Daniel Benally | Chargeoff | 6/9/2015 | 7/24/2015 | N/A | N/A | 12/31/2015 | $ 958.41 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69362146 | Vaina Pinto | Chargeoff | 7/16/2015 | 8/30/2015 | N/A | N/A | 12/31/2015 | $ 866.38 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69904543 | Jackson Tsosie | Chargeoff | 7/29/2015 | 9/12/2015 | N/A | N/A | 2/29/2016 | $ 864.04 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69702946 | Nicole Agoody | Chargeoff | 7/23/2015 | 9/6/2015 | N/A | N/A | 1/31/2016 | $ 857.91 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69771596 | Raeshawna Begay | Chargeoff | 7/25/2015 | 9/8/2015 | N/A | N/A | 2/29/2016 | $ 857.91 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69164054 | Raquel Delgarito | Chargeoff | 7/7/2015 | 8/21/2015 | N/A | N/A | 2/29/2016 | $ 853.31 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69114232 | Marissa Tessay | Chargeoff | 7/6/2015 | 8/20/2015 | N/A | N/A | 1/31/2016 | $ 852.91 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69115422 | David Benally | Chargeoff | 7/6/2015 | 8/20/2015 | N/A | N/A | 12/31/2015 | $ 838.44 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69201721 | Wacey Blacksheep | Chargeoff | 7/8/2015 | 8/22/2015 | N/A | N/A | 12/31/2015 | $ 826.61 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68507959 | Rebecca Dedman | Chargeoff | 6/17/2015 | 8/1/2015 | N/A | N/A | 1/31/2016 | $ 782.99 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71107855 | Christopher Barney | Chargeoff | 9/3/2015 | 10/18/2015 | N/A | N/A | 2/29/2016 | $ 769.81 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68097397 | Dewayne Nelson | Chargeoff | 6/4/2015 | 7/19/2015 | N/A | N/A | 1/31/2016 | $ 730.57 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68467935 | Teresa Gilmore | Chargeoff | 6/20/2015 | 8/4/2015 | N/A | N/A | 1/31/2016 | $ 720.23 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69985493 | Erica Declay | Chargeoff | 7/31/2015 | 9/14/2015 | N/A | N/A | 12/31/2015 | $ 717.86 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68520294 | Robbie Tessay | Chargeoff | 6/18/2015 | 8/2/2015 | N/A | N/A | 12/31/2015 | $ 716.77 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 67917649 | Charlene Honanie | Chargeoff | 5/29/2015 | 7/13/2015 | N/A | N/A | 1/31/2016 | $ 682.74 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71383771 | Tina Curley | Chargeoff | 9/12/2015 | 10/27/2015 | N/A | N/A | 2/29/2016 | $ 634.99 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70669792 | Harvey Hasgood | Chargeoff | 8/21/2015 | 10/5/2015 | N/A | N/A | 5/31/2016 | $ 629.81 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 71126937 | Cassandra Begay | Chargeoff | 9/4/2015 | 10/19/2015 | N/A | N/A | 2/29/2016 | $ 627.35 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69650349 | Carol Lupe | Chargeoff | 7/22/2015 | 9/5/2015 | N/A | N/A | 1/31/2016 | $ 616.52 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69699944 | Emerson Peterson | Chargeoff | 7/23/2015 | 9/6/2015 | N/A | N/A | 1/31/2016 | $ 615.33 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69485227 | Jeanine James | Chargeoff | 7/24/2015 | 9/7/2015 | N/A | N/A | 1/31/2016 | $ 615.28 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69416734 | Shamarie Tom | Chargeoff | 7/16/2015 | 8/30/2015 | N/A | N/A | 2/29/2016 | $ 611.88 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68980916 | Regina Crosby | Chargeoff | 7/3/2015 | 8/17/2015 | N/A | N/A | 12/31/2015 | $ 589.82 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69726050 | Jane Yazzie | Chargeoff | 7/25/2015 | 9/8/2015 | N/A | N/A | 2/29/2016 | $ 587.19 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69891652 | Shaun Hathale | Chargeoff | 7/29/2015 | 9/12/2015 | N/A | N/A | 2/29/2016 | $ 585.55 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69203671 | Vanessia Truax | Chargeoff | 7/8/2015 | 8/22/2015 | N/A | N/A | 12/31/2015 | $ 585.50 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 69069759 | Cecila Ceceli | Chargeoff | 7/3/2015 | 8/17/2015 | N/A | N/A | 1/31/2016 | $ 573.46 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 68542102 | Joann Mitchell | Chargeoff | 6/18/2015 | 8/2/2015 | N/A | N/A | 12/31/2015 | $ 566.86 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72470364 | Herman Setoyent | Chargeoff | 10/23/2015 | 12/7/2015 | N/A | N/A | 4/30/2016 | $ 513.99 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 70632374 | Jeremiah Williams | Chargeoff | 8/20/2015 | 10/4/2015 | N/A | N/A | 2/29/2016 | $ 507.88 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73936742 | Elbert Guy | Chargeoff | 12/12/2015 | 1/26/2016 | N/A | N/A | 4/30/2016 | $ 250.00 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72470415 | Juan Luna | Chargeoff | 10/19/2015 | 12/3/2015 | N/A | N/A | 4/30/2016 | $ 200.00 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73133786 | Majenta Powskey | Chargeoff | 11/12/2015 | 12/27/2015 | N/A | N/A | 5/31/2016 | $ 150.00 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 73134267 | Elizabeth Edison | Chargeoff | 11/12/2015 | 12/27/2015 | N/A | N/A | 5/31/2016 | $ 150.00 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72349967 | Joseph Williams | Chargeoff | 10/17/2015 | 12/1/2015 | N/A | N/A | 5/31/2016 | $ 150.00 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72974568 | Harry Begay | Chargeoff | 11/6/2015 | 12/21/2015 | N/A | N/A | 4/30/2016 | $ 150.00 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| 72263442 | Shinya Patten | Chargeoff | 11/8/2015 | 12/23/2015 | N/A | N/A | 6/30/2016 | $ 150.00 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 |
| | | | | | | | | $ 26,379.64 | | |

Exhibit 8

| App# | Customer Name | Account Status | # Pymts Posted | DPD | Amount Financed | Check to Dealer Amount | Principal Balance | Repo/Late/Impound Fees | Total Amount Requested | Dealer Name | Vendor ID# | Discrepancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72594244 | Stacy Clarke | Assigned | 0 | 789 | $ 28,748.74 | $ 28,649.74 | $ 28,748.74 | $ 204.70 | $ 28,689.74 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 | Fraud Paystub |
| 71126937 | Cassandra Begay | Deficiency | 0 | 836 | $ 21,089.50 | $ 20,978.79 | $ 12,189.50 | $ 1,000.96 | $ 13,190.46 | TATE'S AUTO CENTER OF WINSLOW, INC. | 135471 | Over inflated > $2,000 |
|  |  |  |  |  | $ 49,838.24 |  |  |  | $ 41,880.20 |  |  |  |